# UNITED STATES DISTRICT COURT

## District of Nevada

| | |
|---|---|
| UNITED STATES OF AMERICA | **AMENDED JUDGMENT IN A CRIMINAL CASE** |
| **v.** | |
| OMAR BUTT aka Fear | Case Number:  2:12-CR-00083-APG-GWF-1 |
| | USM Number:  80177-053 |

Date of Original Judgment: ___6/20/2016___
*(Or Date of Last Amended Judgment)*

Michael Sanft, AFPD
Defendant's Attorney

**Reason for Amendment:**

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant  ☐ 28 U.S.C. § 2255 or  ☐ 18 U.S.C. § 3559(c)(7)

☑ Modification of Restitution Order (18 U.S.C. § 3664)

## THE DEFENDANT:

☑ pleaded guilty to count(s)    1 of the Superseding Information.

☐ pleaded nolo contendere to count(s) _____
which was accepted by the court.

☐ was found guilty on count(s) _____
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 371 | Conspiracy | 3/30/2011 | 1 |

The defendant is sentenced as provided in pages 2 through ___6___ of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☑ Count(s)   all remaining _____  ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

February 5, 2019
Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
Name and Title of Judge

February 5, 2019
Date

DEFENDANT:   OMAR BUTT aka Fear
CASE NUMBER:   2:12-CR-00083-APG-GWF-1

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

55 months, to run consecutively with the sentence in the Southern District of Texas, Case No. 4:13-cr-00129-3

☑   The court makes the following recommendations to the Bureau of Prisons:

Due to the proximity of family, the Court recommends the defendant be permitted to serve his term of incarceration at FCI Dixon.

☑   The defendant is remanded to the custody of the United States Marshal.

☐   The defendant shall surrender to the United States Marshal for this district:

☐   at _____   ☐   a.m.   ☐   p.m.   on _____   .

☐   as notified by the United States Marshal.

☐   The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐   before 2 p.m. on _____   .

☐   as notified by the United States Marshal.

☐   as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____   to _____

at _____   with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

Judgment—Page ___3___ of ___7___

DEFENDANT:   OMAR BUTT aka Fear
CASE NUMBER:   2:12-CR-00083-APG-GWF-1

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

   3 YEARS

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.

2.  You must not unlawfully possess a controlled substance.

3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

    ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*

4.  ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*

5.  ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*

6.  ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*

7.  ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:    OMAR BUTT aka Fear
CASE NUMBER:   2:12-CR-00083-APG-GWF-1

# STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature  _____     Date  _____

DEFENDANT:   OMAR BUTT aka Fear
CASE NUMBER:   2:12-CR-00083-APG-GWF-1

# SPECIAL CONDITIONS OF SUPERVISION

1. Debt Obligations - You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

2. Access to Financial Information - You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

3. Warrantless Search - You shall submit your person, property, residence, place of business and vehicle under your control to a search, conducted by the United States probation officer or any authorized person under the immediate and personal supervision of the probation officer, at a reasonable time and in a reasonable manner, based upon reasonable suspicion of contraband or evidence of a violation of a condition of supervision; failure to submit to a search may be grounds for revocation; the defendant shall inform any other residents that the premises may be subject to a search pursuant to this condition.

4. Computer Restriction - You shall submit a monthly record of computer use and bills to the probation officer and shall not access any unless approved by the probation officer.

5. Computer Restriction and Monitoring - You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

6. Possession of Weapons - You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

7. True Name - You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

8. Report to Probation Officer After Release from Custody - You shall report, in person, to the probation office in the district to which you are released within 72 hours of discharge from custody.

DEFENDANT:   OMAR BUTT aka Fear
CASE NUMBER:   2:12-CR-00083-APG-GWF-1

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| **TOTALS** | $ 100.00 | $ | $ N/A | $ 50,575,123.45 |

*Due jointly and severally (See Page 6)*

☐  The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐  The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| See attached restitution list | | $50,575,123.45 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| TOTALS | $ 0.00 | $ 50,575,123.45 |
|---|---|---|

☐  Restitution amount ordered pursuant to plea agreement   $ _____

☑  The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐  The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

   ☐  the interest requirement is waived for   ☐  fine   ☐  restitution.

   ☐  the interest requirement for the   ☐  fine   ☐  restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:   OMAR BUTT aka Fear
CASE NUMBER:   2:12-CR-00083-APG-GWF-1

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**   ☑   Lump sum payment of $ ___50,575,123.45___   due immediately, balance due

    ☐   not later than _____ , or
    ☑   in accordance with   ☐  C,   ☐  D,   ☐   E, or   ☑   F below; or

**B**   ☐   Payment to begin immediately (may be combined with   ☐   C,   ☐   D, or   ☐   F below); or

**C**   ☐   Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**   ☐   Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**   ☐   Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**   ☑   Special instructions regarding the payment of criminal monetary penalties:

    Defendant shall pay restitution in the amount of $50,893,166.35 jointly and severally with any/all co-defendants in this case and Case Nos. 2:12-cr-04-APG-GWF; 2:12-cr-084-APG-GWF and 2:13-cr-120-APG-GWF, with interest to begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid balance shall be paid paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑   Joint and Several

    Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

    Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases 2:12-cr-04-APG-GWF, 2:12-cr-84-APG-GWF and 2:13-cr-120-APG-GWF. (See Attached List)

☐   The defendant shall pay the cost of prosecution.

☐   The defendant shall pay the following court cost(s):

☑   The defendant shall forfeit the defendant's interest in the following property to the United States:

    (See Attached Final Order of Forfeiture)

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

American Express                                    $3,299,210.90
World Financial Center
200 Vesey Street
New York, NY 10285


Discover Financial Service                          $1,903,143.50
c/o Mr. Michael Cassell
P.O. Box 370685
Las Vegas, NV 89137


MasterCard Issuers – See Addendum A       $15,366,685.00

Visa Issuers – See Addendum B               $28,258,785.93

Crime Victims Fund                                  <u>$1,747,298.12</u>

Total:                                              $50,575,123.45

**U.S. V. OMAR BUTT**

**2:12-CR-00083-APG-GWF-1**

**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 134,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK, N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S. A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO. LTD. | $ 1,011.00 |
| 1261 | EUROPAY FRANCE | $ 27,196.00 |
| 2045 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1321 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,481.00 |
| 1420 | ORIENT CORPORATION | $ 241.00 |
| 1423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | BORGUN HF | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | BIC CARD CO. LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER, S.A. | $ 9,426.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | | |
|---|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ | 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ | 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ | 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ | 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ | 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ | 2,650.00 |
| 1775 | CBA BANCARD, INC. | $ | 7,386.00 |
| 1863 | BANCARD, S.A. | $ | 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ | 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ | 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ | 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ | 2,270.00 |
| 1974 | LIBERTY BANK | $ | 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ | 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ | 3,650.00 |
| 2021 | LEGACY TEXAS BANK | $ | 62.00 |
| 2030 | TURKIYE GARANTI BANKASI AS | $ | 5,574.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ | 374.00 |
| 2047 | CITIBANK, N.A. | $ | 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ | 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ | 620.00 |
| 2110 | AKBANK T.A.S. | $ | 530.00 |
| 2115 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ | 118.00 |
| 2117 | YAPIVE KREDI BANKASI A.S. | $ | 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ | 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ | 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ | 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ | 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ | 799.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ | 538.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ | 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ | 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ | 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ | 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ | 289.00 |
| 2298 | POPULAR BANK LTD INC | $ | 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ | 438,623.00 |
| 2326 | BAYPORT CREDIT UNION | $ | 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ | 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ | 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ | 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ | 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ | 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ | 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ | 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ | 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ | 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ | 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ | 1,200.00 |
| 2473 | FIRST PREMIER BANK | $ | 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ | 1,526.00 |
| 2531 | CITIBANK, N.A. | $ | 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ | 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ | 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ | 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ | 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ | 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ | 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ | 40.00 |
| 2746 | CATELLA BANK S.A. | $ | 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ | 6,507.00 |
| 2814 | WOODFOREST NATIONAL BANK | $ | 23,737.00 |
| 2838 | KINECTA FEDERAL CREDIT UNION | $ | 443.00 |
| 2928 | BANK OF NOVA SCOTIA, THE | $ | 340.00 |
| 2964 | MB FINANCIAL BANK, N.A. | $ | 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ | 153.00 |

| | |
|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ | 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ | 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ | 535.00 |
| 3047 | LEADERS CREDIT UNION | $ | 1,555.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ | 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ | 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ | 4,727.00 |
| 3061 | HSBC BANK PLC | $ | 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ | 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ | 25.00 |
| 3077 | SVENSKA HANDELSBANKEN AB | $ | 511.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ | 2,272.00 |
| 3132 | SHAZAM, INC. | $ | 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ | 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ | 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ | 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ | 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ | 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ | 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ | 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ | 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ | 25,282.00 |
| 3288 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ | 14,916.00 |
| 3295 | RANDOLPH-BROOKS FEDERAL CREDIT UNION | $ | 22,920.00 |
| 3311 | CITIBANK BERHAD | $ | 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ | 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ | 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ | 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ | 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ | 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ | 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ | 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ | 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ | 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ | 12,295.00 |
| 3478 | DANSKE BANK A/S | $ | 4,533.00 |
| 3552 | ABSA BANK LIMITED | $ | 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ | 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ | 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ | 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ | 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ | 306.00 |
| 3667 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ | 163.00 |
| 3668 | BANCO SANTANDER, S.A. | $ | 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ | 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ | 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ | 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ | 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ | 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ | 172.00 |
| 3783 | BANK OF COMMUNICATIONS | $ | 1,118.00 |
| 3784 | HSBC MEXICO, S.A. INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ | 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ | 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ | 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ | 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ | 154.00 |
| 3873 | SWEDBANK AB | $ | 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ | 63,426.00 |
| 3898 | SYNCHRONY BANK | $ | 33,450.00 |
| 3930 | CITIBANK CANADA | $ | 65,241.00 |
| 3947 | FARMERS STATE BANK | $ | 643.00 |
| 3953 | PRESIDENT'S CHOICE BANK | $ | 74,164.00 |
| 4006 | BANCO POPULAR NORTH AMERICA | $ | 1,521.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ | 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ | 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ | 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | ICANO BANK ARAB (PUBL) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | ICBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERRA FEDERAL CREDIT UNION | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 43.00 |
| 5513 | HORIZON BANK, NATIONAL ASSOCIATION | $ 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6041 | UCCU COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA,A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,888.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6631 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7237 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK, COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7872 | WEX BANK | $ 128.00 |
| 7904 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 4,909.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 360.00 |
| 8106 | FIRST SAVINGS BANK | $ 514.00 |
| 8149 | EMIRATES NBD BANK | $ 211.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 39.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8745 | SCOTIABANK (BELIZE) LTD. | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | WGZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8952 | SEB KORT BANK A/S, DANMARK - FILIAL AF SEB KORT BANK AB – S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9556 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,177.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,663.00 |
| 11304 | CATHILA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYDBANK A/S | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| | | |
|---|---|---|
| 12120 | CREDIT MUTUEL ARKEA | $ 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ 62,918.00 |
| 12490 | NEWDAY LTD | $ 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ 300.00 |
| 12713 | SIMMONS BANK | $ 7,626.00 |
| 13089 | GREEN DOT BANK | $ 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 391.00 |
| 14973 | DATCU CREDIT UNION | $ 120,935.00 |
| 16885 | YBS MUTUAL BANK | $ 288.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ 12,861.00 |
| | **TOTAL** | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $110,779.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 15000 CAPITAL ONE DR#MAIL STOP 12038-0275RICHMOND VA 23238 | RICHMOND | VIRGINIA | USA |
| 4253-2 7TH AVE SWFARGO ND 58025 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 7778 WEST JACKSON TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DRIVEBRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT ROBERTO MEDELLIN 800#P NORTECOL. SANTA FE MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVEWAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DRORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST19TH FLOORTORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIOINTERAMERICANABLVD. MORAZANTEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C 1067AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 3161755 GAMBELL STREET ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR477 MOO 3 BANMAIPAKRED NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CEROQUEDA I ESCALER 6ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO EDIFI CINE METROPOLITANO PISO 1o SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F HSBC CENTRE1 21 SHAM MONG RD TAI KOK TSUI KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47PISO 20BOGOTA, COLOMBIA | BOGOTA | | COL |
| 2929 WALDEN AVENUE DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET, KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 660486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-14-1,SOTOKANDA CHIYODA-KU TOKYO 101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE W.LEVEL B ROOM 1906-1MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV.ANDRES BELLO NO 1EDIFICIO BANCOMERCANTILPISO 21CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 5520145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR.MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2,DAIBA,MINATO-KU,TOKYO 1358660, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET TEL AVIV 66200, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET MARSHALLTOWN#JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTHBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFAROPL AZA EDISONPANAMA0834-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No. 26- 85MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10PO BOX 500BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9CAMPANILLA29590 MALAGA, SPAIN | MALAGA | | ESP |
| CALLE FRANCISCO SANCHA, 1228010 MADRID, SPAIN | MADRID | | ESP |
| P. ICAZA #200 Y PICHINCHABANCO DEL PACIFICO P-6GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD SANDOWNJOHANNESBURGJOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZCINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV.JOHN F. KENNEDY #20BANCO POPULARCTRO OPERACIONES,4TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 1228034 MADRID, SPAIN | MADRID | | ESP |
| 9000 SOFT OA151975 SATURN ST MONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F-5,2-16OHMACHIDACHIYODA-KUTOKYO 1028680, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1BVIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVELAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST INDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVERIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 13REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN ST STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 21 SEOCHODUNGANG RO 2GILSEOCHO-GUSEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,11 HARBOUR ST SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET DOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26275 KENT STREET SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 1228034 MADRID, SPAIN | MADRID | | ESP |
| 1450 TIKVWA KALAMAZOO MI 49009-8503 | KALAMAZOO | MICHIGAN | USA |
| GRAN VIA DE CARLES III,94 ENTLO,08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10759 MCDERMOTT FWY SAN ANTONIO TX 78288-0544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW HUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

| Address | City | State/Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE88 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| INCKAPARARC TURK DIS TICARET AS 01 IS130 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN ST SOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDIXI ROADHAIDIAN DISTRICT 100085 BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRAL MAILMAL CENTREAL AZIZ AZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C, 501, MENARA GLOMAC JALAN SS72, KELANA JAYA BUSINESS CENTRE 47301 SS72, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | SELANGOR | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSAR 4BUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN ST MIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AVVOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| STE 616301 CUSTER RDPLANO TX 75075-6601 | PLANO | TEXAS | USA |
| GARANTI PAYMENT SYSTEMSYEREN MAHKOCMAN CADNO58 GUNESI124212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV.UNIVERSIDAD ESQ DE SOCIEDADPBCARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OLD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZ GEBZE TR4100 GEBZE-KOCAELI TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED BANK15 CHANGI BUSINESS PARK CRESCENT LEVEL 3SINGAPORE 486026, SINGAPORE | SINGAPORE | | SGP |
| 480 LOIRONG 6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 500 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,2ERPYUNGRO 2-GAJUNG-GU SEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG, 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRLSOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISIONSUITE 3010 CHURCH AVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AVENIDA KENNEDY #208ANCO POPULAR DE PUERTO RICO OPERACIONES ATO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREETLONDON EC2N 1HZ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 WEBER STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET , STE. 200OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 448 E ESSEX WILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA ST APPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH ST LENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3820 N LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO.2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 320126 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.3, CHANGI BUSINESS PARKCRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 327200 YINCHENG RD ZONG71SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369963 AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFFBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GROGANS MILL RDTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1400 BORUGESS AVRIVIERA BEACH CA 92266-3705 | RIVIERA BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

000010

# Mastercard Issuer Victim List

| Address | City | State/Province | Country |
|---|---|---|---|
| URB. BELLO MONTE ENTRE: CALLE LINCOLN Y SOREIDIE CIUDAD BANESCOCARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 5A, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OLD HICKORY BOULEVARDJACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARDPORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORSGATAN 12-14STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE C T, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITÉ 10 5DRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM STDOHA, QATAR | DOHA | | QAT |
| P O BOX 9084DAHRAB STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DRIDAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOORONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33 SIR JOHN ROGERSON'S QUAYDUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RANDOLPH BROOKS PKWYLIVE OAK TX 78233 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F. NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F. NO 88SEC. 1CHUNG-HWA ROADTAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F. NO 66, SEC. 2CHUNGSHAN N ROADCHUNGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI JUNKOVYCH1 PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 11. 14 FLOORSILKHUMVIT 33 RD.NORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE T ADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGALL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| 3RD FLOOR CORPORATE PARK, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| BANDERA 172PISO 101S2 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 402132041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| TRG REPUBLIKE 2LJUBLJANA, SLOVENIA | LJUBLJANA | | SVN |
| BLVD BERNARDO QUINTANA 4605#COL SN PABLO O QUERETARO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ STRIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 93 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTRUL. WOLCZYNSKA 13901-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICESP.MENARA PUBLIC BANK146 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6TH FL.TAINAN BUSINESS STREET TAIPEITAIPEI 10897, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202 P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORJOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY1802-4498BREA CA 92821 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSUI BANKING CORP1-3-2 MARUNOUCHICHIYODA-KUTOKYO 1050003, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16221 LA CANTERA PKWYSAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZADRALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREET7TH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 9600 W BRYN MAWR AVEROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFESTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City | State | Country |
|---|---|---|---|
| BAHNDIJWEG 202UERICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.022MSTERDAM PLEIN 888AMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| 10116 CRAFT RDITHACA NY 14850-9316, SWEDEN | MALMO | | SWE |
| PIAZZA E MEDA, 42012I MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENUELONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET117997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 32SLINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEDA RIO NEGRO, 585EDIFCO PADUAURIALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2300VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD.BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAILSTOP I010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 100 SOUTH MAIN STWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9602 HAVEN AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 16/F BPI CARD CENTER753 PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASHBURY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONG18 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTERED8TH FLOORJL. PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| S 23010 MERCHANT STREETHONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 1-5 FRANKLIN STREETMICHIGAN CITY IN 46360-3328 | MICHIGAN CITY | INDIANA | USA |
| 330 W NANILLAEDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTECOL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 125 HIGHWAY 55 SOUTHGREENVILLE GA 30512-5369 | GREENVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-61SBRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 N. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 39200 SIX MILE RDSUITE CODE 760LIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 125 METROBANK CARD BLDG6778 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT ST.CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREETBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 2000KLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S. RIVER ST.AURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1560DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 10950 CRAFT RDITHACA NY 14850-9316 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 1929/62PRAHA 14010, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State | Country |
|---|---|---|---|
| SBS EDIFICIO SEDE IBLOCO A - 8 ANDAR BRASILIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDIVE UTCA 4-14P 0 BOX 394 BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S NDEPARTAMENTO DE CARTOISPEDI9 CINZA - 1 ANDAR OSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 6900 SAN ANTONIO TX 78290 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREET RIGA LV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CITL RORHIMOUSERFRENTE PLAZA MAYOR SAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046 HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100 WALTER MOREIRA SALES SAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN ST RICHMOND VIC 3121 AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 27/07078 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK 60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M. GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o ANDAR SIC/SEB BRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 1728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1115 ANDAR SAO PAULO - 0131920, BRAZIL | SAO PAULO | | BRA |
| CJOSE ECHEGARA, 6 CPLAS 80294 S0000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YOUNG ST NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUE NEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK 13 F TAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RD BROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 174 MASSACHUSETTS AVE CAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 19001 SAFAT KUWAIT LA AHMEDI SKUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING ST HERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 20010/705 S. JORDAN GATEWAY SOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU 5 HELSINKI NORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERNINA 72015 8 MILANO, ITALY | MILANO | | ITA |
| UL SOKOLSKA 3440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 9867 PRAIRIE ST CHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSE SENAPATHI BAPAPT MARG LOWER PAREL MUMBAI 400013, INDIA | MUMBAI | | IND |
| LIIVALAIA 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002860 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT ST SUITE 203 TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | | GRC |
| 530 VOLTA LN VIENNA VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWY CHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAI CAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-117 420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE 34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICERISK BLDGBEIRUT 1107 2080, LEBANON | BEIRUT | | LBN |
| ICANN INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5 BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARTITII CLUJ - NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BOD AVENIDA 5 DE JULIO ESQUINA AVENIDA 12 MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 997 TARGUNA S.N.L. ROBERT PROFFESIONAL OFFICE PARK 9TH FLRIO PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILL ESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAH ALLISIDEREBOYU CADDESI NO16 MASLAK / SISLI 34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 33 BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 63PO-B-22ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 NSKOK6E HWYGURNEE IL 60031-2126 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDA EDIF CENTRO GALIPANTORRE A. URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1 SADOVNICHESKAYA STR 115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEYDAN BUILDING N BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFFTON RDFORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 8699 E A GRANDRIVER AVEESTE 1102 GRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21,ANDARSAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 6-10 24 CENTROFINANCERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET RA. NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 46A NORTH BRIDGE ROAD790BELGIUM CITY BLDG | BELGIUM CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLANDDRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 300SLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20402270 DUSSELDORF, GERMANY | DUSSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERANATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION ST BNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 14600184 ROMA, ITALY | ROMA | | ITA |
| ELLIAS CANETTI-STRASSE 2ZURICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 44 2100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 100HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| VIA IN LUCINA 17BOMBOMOMO ROMA, ITALY | ROMA | | ITA |
| 12779 GATEWAY DRIVETUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST WTORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 12TH FL WEST115 S LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean Road4P.O. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 28360 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 8-10 GASHEKA ST12594 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTR2ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXL 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N-0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 82424 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT, 1426HAACHTSESTEENWEG, 1426BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLACA CATALUNYA 1BARCELONA 08201 SABADELL SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA STVANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 5805538 MUNICH GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE NE1 6JD, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE J&R BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| HOOD ROAD, BUILDING 5000FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 40OSLO 0170, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10534, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 18033 MUNICH, GERMANY | MUNCHEN | | DEU |
| 7A AVENUE, 7-39 ZONE 9ZONA 9GUATEMALA GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 WUNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| PLACE COPERNIC93051 EVRY, FRANCE | EVRY | | FRA |
| PARC D'ACTIVITES CAP 23 8 RUE PAFEBRUCHCHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7266486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT WTORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 850 W 63RD STREETCHICAGO IL 60638 | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST11TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY: ST. PAULST PAUL MN 55101 | ST PAUL | MINNESOTA | USA |

| | | | |
|---|---|---|---|
| RUE MIRABEAUCREDIT MUTUELARKEACEDEX 092980S BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DRPLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARKDUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN STPINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVDPROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAYLIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRYDENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 140 LUCY LANEWAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000CENTRAL FAX: 8049682401CUSTOMER SERVICE: 800-955-7070INTERNATIONAL TELEX: 2409071LOST/STOLEN CARDS PHONE: 8009557070800359 3862 |
| CENTRAL PHONE: 18095584924CENTRAL FAX: 18095584924CUSTOMER SERVICE: 18095584924LOST/STOLEN CARDS FAX: 18095584924LOST/STOLEN CARDS PHONE: 18095584924 |
| CENTRAL PHONE: 18857622265CENTRAL FAX: CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 80046977728LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 8004419977INTERNATIONAL TELEX: 4348000LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787004LOST/STOLEN CARDS FAX: CUSTOMER SERVICE: 800-844-7721LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX: CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52 55122626239CCENTRAL FAX: 52 55122626239CUSTOMER SERVICE: 52 55122512626239LOST/STOLEN CARDS PHONE: 52 55122626239LOST/STOLEN CARDS FAX: 52 55226234668 |
| CENTRAL PHONE: 7817568173CENTRAL FAX: 7812465090CUSTOMER SERVICE: 7817568173LOST/STOLEN CARDS PHONE: 9665631335 |
| CENTRAL PHONE: 8009595014CUSTOMER SERVICE: 8009595014INTERNATIONAL TELEX: 2860155LOST/STOLEN CARDS PHONE: 8009595014LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 4077627110CENTRAL FAX: 4077627170CUSTOMER SERVICE: 800836-8562INTERNATIONAL TELEX: 5644571LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632526CENTRAL FAX: 8668859208CUSTOMER SERVICE: 8002632526LOST/STOLEN CARDS PHONE: 1 800 361 336 1LOST/STOLEN CARDS FAX: 1 305-372-3000 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 1143496900CENTRAL FAX: 54 1143496886CUSTOMER SERVICE: 54 1143487600INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 1143405700LOST/STOLEN CARDS FAX: 54 1143489567LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 8766054840CENTRAL FAX: 7664944842CUSTOMER SERVICE: 8776055401LOST/STOLEN CARDS PHONE: 8776055401LOST/STOLEN CARDS FAX: 7866049843 |
| CENTRAL PHONE: 402-341-0500CENTRAL FAX: 402-602-8275CUSTOMER SERVICE: 8883302627INTERNATIONAL TELEX: 4381610LOST/STOLEN CARDS PHONE: 8004771494 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 8003255678LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8008923219CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8008923219INTERNATIONAL TELEX: 5404270LOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774362CENTRAL FAX: 9077773776CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 91062307LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314CENTRAL FAX: 66 22733146CUSTOMER SERVICE: 66 2888889INTERNATIONAL TELEX: 81094 8479TLOST/STOLEN CARDS PHONE: 66 2888880LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 3763330CENTRAL FAX: 3763619CUSTOMER SERVICE: 376 8733181LOST/STOLEN CARDS PHONE: 376 8733184LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 5149944472CENTRAL FAX: 5149944604CUSTOMER SERVICE: 5149944472LOST/STOLEN CARDS PHONE: 5142632159LOST/STOLEN CARDS FAX: 5149944904 |
| CENTRAL PHONE: 58 2298811CENTRAL FAX: 402-602-8275CUSTOMER SERVICE: 852 22833300LOST/STOLEN CARDS PHONE: 58 212503702LOST/STOLEN CARDS FAX: 58 212503702 |
| CENTRAL PHONE: 5712972000CENTRAL FAX: 571 3493845CUSTOMER SERVICE: 57 13077027INTERNATIONAL TELEX: 043266 CRIBO COLOST/STOLEN CARDS PHONE: 57 13077027LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7168415955CUSTOMER SERVICE: 86441-5203INTERNATIONAL TELEX: 2103361LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006452103CENTRAL FAX: 8162341910CUSTOMER SERVICE: 8006452103INTERNATIONAL TELEX: 423741LOST/STOLEN CARDS PHONE: 8006452103 |
| CENTRAL PHONE: 49 6997945488CENTRAL FAX: 49 6997945488CUSTOMER SERVICE: 49 697 9313 2200LOST/STOLEN CARDS PHONE: 49 69 7933 1910LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 813-3811-3111CENTRAL FAX: 81 3-3811-2052INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 3 3811 8161 |
| CENTRAL PHONE: 5149941447CENTRAL FAX: 5149946964CUSTOMER SERVICE: 5149941447LOST/STOLEN CARDS PHONE: 5142631159LOST/STOLEN CARDS FAX: 5149944904 |
| CENTRAL PHONE: 8122604668CUSTOMER SERVICE: 58 2125037024CUSTOMER SERVICE: 58 2125037024LOST/STOLEN CARDS PHONE: 58 2125037024LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 3902348881CENTRAL FAX: 3902348841CUSTOMER SERVICE: 3902349800200INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 3902349800200LOST/STOLEN CARDS FAX: 3902348810LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 46 8146737LOST/STOLEN CARDS PHONE: 46 8146737 |
| CUSTOMER SERVICE: 30 2104848481LOST/STOLEN CARDS PHONE: 30 2104848481LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 3535165626CENTRAL FAX: 81CUSTOMER SERVICE: 81 36995296810LOST/STOLEN CARDS PHONE: 81 3699613930LOST/STOLEN CARDS FAX: 81 342880306 |
| CENTRAL PHONE: 9726504606CENTRAL FAX: 9723 636 4606LOST/STOLEN CARDS PHONE: 972 3 636 4636 |
| CENTRAL PHONE: 27 116637675CENTRAL FAX: 27 116637679CUSTOMER SERVICE: 27 636 57102446575467INTERNATIONAL TELEX: 27 112994630INTERNATIONAL TELEX: 483792_483793 S    ALOST/STOLEN CARDS PHONE: 27 102490100LOST/STOLEN CARDS FAX: 27 118387242 |
| CUSTOMER SERVICE: 1 8007344667CUSTOMER SERVICE: 1 8007344667LOST/STOLEN CARDS PHONE: 1 8007344667 |
| CENTRAL PHONE: 507 3065752CENTRAL FAX: 507 3065752CUSTOMER SERVICE: 507 3064700INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS FAX: 809 809544660 |
| CENTRAL PHONE: 574 4040000CENTRAL FAX: 574 4040000CUSTOMER SERVICE: 574 4042246-4042849INTERNATIONAL TELEX: 436001661LOST/STOLEN CARDS PHONE: 574 4040000LOST/STOLEN CARDS FAX: 574 4040000 |
| CENTRAL PHONE: 45 44984500CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 8006040004CUSTOMER SERVICE: 349 1 36262000INTERNATIONAL TELEX: 349 1 3626200 |
| CENTRAL PHONE: 593 43715009CENTRAL FAX: 593 4256289?CUSTOMER SERVICE: 593 43715009INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 4256477LOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 1171048106CENTRAL FAX: 27 117103156CUSTOMER SERVICE: 27 117104700INTERNATIONAL TELEX: 422097LOST/STOLEN CARDS PHONE: 27 117104811LOST/STOLEN CARDS FAX: 27 112957833 |
| CENTRAL PHONE: 8002768888CENTRAL FAX: 513 534 8540CUSTOMER SERVICE: 800 973 3030INTERNATIONAL TELEX: 2142880LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8094460600CENTRAL FAX: 809 8094560CUSTOMER SERVICE: 809 8094460600INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446668LOST/STOLEN CARDS FAX: 809 809544660 |
| CENTRAL PHONE: 349 1 36263000CUSTOMER SERVICE: 349 1 36262000LOST/STOLEN CARDS PHONE: 349 13626200 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-773-7914CUSTOMER SERVICE: 800-362-6299INTERNATIONAL TELEX: (302) 738-5719LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL PHONE: 81 3527606250INTERNATIONAL TELEX: 81 3527606250INTERNATIONAL TELEX: 81 3527606250INTERNATIONAL TELEX: 81 1336099LOST/STOLEN CARDS PHONE: 81 113360919LOST/STOLEN CARDS FAX: 81 113360919LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 1717010CENTRAL FAX: 43 1717010 3900LOST/STOLEN CARDS PHONE: 43 1717010LOST/STOLEN CARDS FAX: 43 1717016670 |
| CENTRAL PHONE: 3032175000CENTRAL FAX: 303-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS PHONE: 800-962-0971LOST/STOLEN CARDS PHONE: -402-399-3600 |
| CENTRAL PHONE: 7244647778CENTRAL FAX: 7243496084CUSTOMER SERVICE: 7276774 CRCARD SN TLOST/STOLEN CARDS PHONE: 8002535678LOST/STOLEN CARDS FAX: 5123235874 |
| CENTRAL PHONE: 5124768080CENTRAL FAX: 5124768080INTERNATIONAL TELEX: 767374 CRCARD SN TLOST/STOLEN CARDS PHONE: 8002535678LOST/STOLEN CARDS FAX: 5123235874 |
| CENTRAL PHONE: 8008440000CENTRAL FAX: 401-456-0011CUSTOMER SERVICE: 1-800-344-6465INTERNATIONAL TELEX:LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 354 5601600CENTRAL FAX: 354 5601601CUSTOMER SERVICE: 354 5601600LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-777-3630CUSTOMER SERVICE: 61 3634510583LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS TELEX: 209401 FDRS UR |
| CENTRAL PHONE: 61 36341908CENTRAL FAX: 61 39601705CUSTOMER SERVICE: 61 33226370INTERNATIONAL TELEX: AA 30241 NATALOST/STOLEN CARDS PHONE: 61 1300623732LOST/STOLEN CARDS FAX: 61 1300662092 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-573-4301CUSTOMER SERVICE: 800-362-7541LOST/STOLEN CARDS PHONE: 800-362-7541 |
| CENTRAL FAX: 349 3561471 8CENTRAL FAX: 349 3561471 8CUSTOMER SERVICE: 349 3493999LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 8005315717CUSTOMER SERVICE: 8005312265LOST/STOLEN CARDS PHONE: 8005312265 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3774CUSTOMER SERVICE: 800-234-1234LOST/STOLEN CARDS PHONE: 800-234-1234/256-837-6110 |

000015

| |
|---|
| CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-282KCUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141 |
| CENTRAL PHONE: 852 2853 8888CENTRAL FAX: 852 254 1 545CUSTOMER SERVICE: 852 2853 8261LOST/STOLEN CARDS PHONE: 852 254 4 2222 |
| CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7919CUSTOMER SERVICE: 800310165 INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS TELEX: 480-902-7910 |
| CENTRAL PHONE: 30210-9326600CENTRAL FAX: 30210-9580499CUSTOMER SERVICE: 30 210-9501818INTERNATIONAL TELEX: 9212-6560LOST/STOLEN CARDS PHONE: |
| CENTRAL PHONE: 4194074 40CENTRAL FAX: 4194078909LOST/STOLEN CARDS PHONE: 800472322 7LOST/STOLEN CARDS FAX: 216892625 6 |
| CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 1 800472322 7 2LOST/STOLEN CARDS PHONE: 888849604 6 LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 800624270CENTRAL FAX: 4194078909CUSTOMER SERVICE: 30282143 0 0LOST/STOLEN CARDS PHONE: 800624270LOST/STOLEN CARDS FAX: 2026593606 |
| CENTRAL PHONE: 595 2141 6100 0INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 214160001LOST/STOLEN CARDS FAX: 595 214161181 |
| CENTRAL PHONE: 86 1066594683CENTRAL FAX: 86 1066594 43CUSTOMER SERVICE: 86 4006695560INTERNATIONAL TELEX: 22096 BCARDA NLOST/STOLEN CARDS TELEX: 22096 BCARD CN |
| CENTRAL PHONE: 966 2644055CENTRAL FAX: 966 2644057INTERNATIONAL TELEX: 602466 NCBMSA SJLOST/STOLEN CARDS PHONE: 966 2644037 |
| CENTRAL PHONE: 603 1794754801CENTRAL FAX: 603 1790400466CUSTOMER SERVICE: 60 31794754881LOST/STOLEN CARDS PHONE: 603 17947548801LOST/STOLEN CARDS FAX: 603 178040816 |
| CENTRAL PHONE: 603 1300880900CENTRAL FAX: 603 238155 33CUSTOMER SERVICE: 603 620472220LOST/STOLEN CARDS PHONE: 603 620470000LOST/STOLEN CARDS FAX: 603 238172011LOST/STOLEN CARDS TELEX: MA 20208 |
| CENTRAL PHONE: 860-346-6132CUSTOMER SERVICE: 888570077 31LOST/STOLEN CARDS PHONE: (860)344-7239LOST/STOLEN CARDS FAX: 8603464132 |
| CENTRAL PHONE: 58 2122799255CENTRAL FAX: 58 2125740408CUSTOMER SERVICE: 58 2125740408LOST/STOLEN CARDS TELEX: BPROV VC – 21501 – 24538 – 28421LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447 |
| CENTRAL PHONE: 1 888 218 118 5CENTRAL FAX: 888 5552 2607 7CUSTOMER SERVICE: 1 888 218 118 5INTERNATIONAL TELEX: 1771 10 1LOST/STOLEN CARDS TELEX: 888 218 1185 |
| CENTRAL PHONE: 972748 3690 0CENTRAL FAX: 972461 1572CUSTOMER SERVICE: 972578900 0LOST/STOLEN CARDS PHONE: 96670000 3 1LOST/STOLEN CARDS FAX: 9724611572 |
| CENTRAL PHONE: 90 212678000CENTRAL FAX: 90 2126700100 0CUSTOMER SERVICE: 90 21 2637710 0LOST/STOLEN CARDS PHONE: 90 212 478 2668LOST/STOLEN CARDS FAX: 90 212 630 18 66LOST/STOLEN CARDS TELEX: 28502 GBME TR |
| CENTRAL PHONE: 58 2125013333CENTRAL FAX: 58 2125012186INTERNATIONAL TELEX: 26175 |
| CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 43140000INTERNATIONAL TELEX: 0893 48502 CITBK   EMLOST/STOLEN CARDS PHONE: 971 43140000LOST/STOLEN CARDS FAX: 971 43242951 |
| CENTRAL PHONE: 591 2211091CENTRAL FAX: 591 2211652CUSTOMER SERVICE: 591 2211091 OR 591 2231858INTERNATIONAL TELEX: 0309361 3LOST/STOLEN CARDS PHONE: 591 2231858SLOST/STOLEN CARDS FAX: 591 22116525 |
| CENTRAL PHONE: 64 9522300CENTRAL FAX: 64 4470540 4CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 4096700 0LOST/STOLEN CARDS PHONE: 61 3 9643 7045LOST/STOLEN CARDS FAX: 61 3 9643 7566 |
| CENTRAL PHONE: 90 2626600000CUSTOMER SERVICE: 90 2624442525LOST/STOLEN CARDS PHONE: 90 2624469 6 96 |
| CENTRAL PHONE: 971 43242968CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 43114000INTERNATIONAL TELEX: 65 67003754LOST/STOLEN CARDS PHONE: 65 67003754 |
| CENTRAL PHONE: 90 26244000CENTRAL FAX: 90 2624470 0CUSTOMER SERVICE: 90 26244040INTERNATIONAL TELEX: OR A TELOST/STOLEN CARDS PHONE: 90 26244400 04LOST/STOLEN CARDS FAX: 90 26264719 0LOST/STOLEN CARDS TELEX: 90 26264719 0 |
| CENTRAL PHONE: 65 1800222212CENTRAL FAX: 65 62531181CUSTOMER SERVICE: 65 1800222212INTERNATIONAL TELEX: 65 62531 22 |
| CENTRAL PHONE: 81 3 5281 2021CENTRAL FAX: 81 3 5281 2021CUSTOMER SERVICE: 81 43296 6200LOST/STOLEN CARDS PHONE: 81 43 296 6200LOST/STOLEN CARDS FAX: 81 43 274 9969 |
| CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-589-3351 |
| CENTRAL PHONE: 44 16042342 4CENTRAL FAX: 44 16042540 5CUSTOMER SERVICE: 44 8702430950LOST/STOLEN CARDS PHONE: 312104 |
| CENTRAL PHONE: 82 2200080CENTRAL FAX: 82CUSTOMER SERVICE: 82 220008000LOST/STOLEN CARDS PHONE: 82 2772751LOST/STOLEN CARDS FAX: 82 220008250 |
| CENTRAL PHONE: 81 3547070 0CENTRAL FAX: 81 354707389 |
| CENTRAL PHONE: 356 23804957CENTRAL FAX: 356 23804924CUSTOMER SERVICE: 356 21483890LOST/STOLEN CARDS PHONE: 356 21483890LOST/STOLEN CARDS FAX: 356 21490613 |
| CENTRAL PHONE: 91 2238710090CENTRAL FAX: 91 2249146222CUSTOMER SERVICE: 91 2266800001INTERNATIONAL TELEX: 4595570LOST/STOLEN CARDS PHONE: 91 2238710090LOST/STOLEN CARDS FAX: 91 2249146222LOST/STOLEN CARDS TELEX: 459 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560000CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 1800253678 |
| CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-168KCUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678 |
| CENTRAL PHONE: 540-561-4700CENTRAL FAX: 540-561-4709471 2CUSTOMER SERVICE: 800-763-4356LOST/STOLEN CARDS PHONE: 8002410913 |
| CENTRAL PHONE: 809 8095446600CENTRAL FAX: 809 8095446600CUSTOMER SERVICE: 809 8095446600INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 44 1383842910CENTRAL FAX: 44 1383842919CUSTOMER SERVICE: 44 8456005050LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44 |
| CENTRAL PHONE: 7570288850CENTRAL FAX: 8002999842LOST/STOLEN CARDS PHONE: 866604003 1 |
| CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: (800) 654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 8002328101CENTRAL FAX: 51062759 70CUSTOMER SERVICE: 1-800-232-4101 OR 8002328101LOST/STOLEN CARDS PHONE: 18002327363 |
| CENTRAL PHONE: 63 2 995 9999CENTRAL FAX: 63 2 995 9999INTERNATIONAL TELEX: 44393LOST/STOLEN CARDS PHONE: 63 2 995 9595LOST/STOLEN CARDS FAX: 63 2 995 9820 |
| CENTRAL PHONE: 8004499777CENTRAL FAX: 4509567CUSTOMER SERVICE: 8004497728LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 610-326-5490CENTRAL FAX: 61097047 28CUSTOMER SERVICE: 800-591-1000LOST/STOLEN CARDS PHONE: 800-325-3678 |
| CENTRAL PHONE: 4056060325CENTRAL FAX: 4056063495CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 8667607119 |
| CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4816CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726 |
| CENTRAL PHONE: 18005656464CUSTOMER SERVICE: 18005656464 |
| CENTRAL PHONE: 605-357-3411CENTRAL FAX: 605-357-3844CUSTOMER SERVICE: 18008896521LOST/STOLEN CARDS PHONE: 8009875521LOST/STOLEN CARDS FAX: 8009875521 |
| CENTRAL PHONE: 353 1668550CENTRAL FAX: 353 1668590LOST/STOLEN CARDS TELEX: 91102 |
| CENTRAL PHONE: 91 4425223484INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 4428584653LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 390 3402438300CENTRAL FAX: 390 3403441400CUSTOMER SERVICE: 390 4327441060LOST/STOLEN CARDS PHONE: 390 4327441060LOST/STOLEN CARDS FAX: 390 432744431 |
| CUSTOMER SERVICE: 44 1233 889 899LOST/STOLEN CARDS PHONE: 44 1232 778899 |
| CENTRAL PHONE: 65 62611770CUSTOMER SERVICE: 65 62255225LOST/STOLEN CARDS PHONE: 65 62255225 |
| CENTRAL PHONE: 86 2186698600CENTRAL FAX: 86 2186980007INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 86 2168490322LOST/STOLEN CARDS FAX: 86 2168490117 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560000CUSTOMER SERVICE: 7275560000INTERNATIONAL TELEX: 800325-3678LOST/STOLEN CARDS PHONE: 574-264-1644 |
| CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778531CUSTOMER SERVICE: 888282563 6 LOST/STOLEN CARDS PHONE: 8772096613LOST/STOLEN CARDS FAX: 4035414989 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 4023993636CUSTOMER SERVICE: 800462442 1 LOST/STOLEN CARDS PHONE: (800)325-3678LOST/STOLEN CARDS FAX: 7275729460 |
| CENTRAL PHONE: 352 2775451CENTRAL FAX: 352 2775456CUSTOMER SERVICE: 800462442 1 LOST/STOLEN CARDS PHONE: 352 2775451LOST/STOLEN CARDS FAX: 352 27754500 |
| CENTRAL PHONE: 44 8009552670CUSTOMER SERVICE: 44 4044481 812LOST/STOLEN CARDS PHONE: 44 0800952526 7LOST/STOLEN CARDS FAX: 44 1158433444 |
| CENTRAL PHONE: 8002709974CENTRAL FAX: 31064355 99LOST/STOLEN CARDS PHONE: 8002709974 |
| CENTRAL PHONE: 31064355 80CENTRAL FAX: 310643558 9LOST/STOLEN CARDS PHONE: 8005566678LOST/STOLEN CARDS FAX: 3106435589 |
| CENTRAL PHONE: 3401 4091-2-6842 |
| CENTRAL PHONE: 1888422656 2CENTRAL FAX: 16305712709CUSTOMER SERVICE: 188842256 2 4006LOST/STOLEN CARDS PHONE: 8005566678LOST/STOLEN CARDS FAX: 1888422347 |
| CENTRAL PHONE: 876 1886622 34 7CENTRAL FAX: 876 93643 91CUSTOMER SERVICE: 876 93643 91LOST/STOLEN CARDS PHONE: 876 1886622 34 7 7 LOST/STOLEN CARDS FAX: 876 1886622 34 7 INTERNATIONAL TELEX: 291 354 7 LOST/STOLEN CARDS PHONE: 876 1886622 34 7 LOST/STOLEN CARDS FAX: 876 93643 91LOST/STOLEN CARDS TELEX: |

CENTRAL PHONE: 58 2125017111|CUSTOMER SERVICE: 58 212 901 871|LOST/STOLEN CARDS PHONE: 58 2125011111|LOST/STOLEN CARDS FAX: 58 2125018421
CENTRAL PHONE: 216-689-3000|CUSTOMER SERVICE: 800-539-2968|LOST/STOLEN CARDS PHONE: 800-539-2968|LOST/STOLEN CARDS FAX: 2532885130
CENTRAL PHONE: 353 16685901|CUSTOMER SERVICE: 353 16685901|LOST/STOLEN CARDS PHONE: 353 1283344
CENTRAL PHONE: 7316644704|CENTRAL FAX: 81 666867173|CUSTOMER SERVICE: 81 666867173|LOST/STOLEN CARDS PHONE: 8004723272|LOST/STOLEN CARDS FAX: 7316608877
CENTRAL PHONE: 61 396837066|CENTRAL FAX: 61 396837566|CUSTOMER SERVICE: 61 396837066|LOST/STOLEN CARDS PHONE: 61 396837043
CENTRAL PHONE: 9724443500|CENTRAL FAX: 9725410935|CUSTOMER SERVICE: 800-367-7576|LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL PHONE: 61 929024842|CENTRAL FAX: 61 825507231|CUSTOMER SERVICE: 61 282256615 OR 61 929024843|LOST/STOLEN CARDS PHONE: 61 929024844
CENTRAL PHONE: 44 1226261001|CENTRAL FAX: 44 1702361828|CUSTOMER SERVICE: 44 0870 535 3344/34 1552|LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552
CENTRAL PHONE: 80044247571|CENTRAL FAX: 42391967|CUSTOMER SERVICE: 800442475|LOST/STOLEN CARDS PHONE: 800442-4757
CENTRAL PHONE: 868 868 627 3348|CENTRAL FAX: 868 868 6234|CUSTOMER SERVICE: 868 868 6234|LOST/STOLEN CARDS PHONE: 868 868 627 3348
CENTRAL PHONE: 46 404545454|CENTRAL FAX: 46 402456561|CUSTOMER SERVICE: 464545454|LOST/STOLEN CARDS PHONE: 46 8 411 2122
CENTRAL PHONE: 599 9466 1000|CENTRAL FAX: 9466 0700|CUSTOMER SERVICE: 9466 0777|INTERNATIONAL TELEX: 2863271|LOST/STOLEN CARDS PHONE: 507 2108098|LOST/STOLEN CARDS FAX: 507 2650194
CENTRAL PHONE: 5152883236|CENTRAL FAX: 5152485828|CUSTOMER SERVICE: 8005375427|LOST/STOLEN CARDS PHONE: 8003838000|LOST/STOLEN CARDS FAX: 5155587610
CENTRAL PHONE: 716-848-7606|CENTRAL FAX: 716-848-7474|CUSTOMER SERVICE: 800-724-2440|LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL FAX: 352 355667011|CUSTOMER SERVICE: 352 355662221|LOST/STOLEN CARDS PHONE: 352 499110
CENTRAL PHONE: 353 16769435|CENTRAL FAX: 353 OR 353 567760010|CUSTOMER SERVICE: 353 567757745|LOST/STOLEN CARDS FAX: 353 567760137
CENTRAL PHONE: 971 4390462|CENTRAL FAX: 971 4295604|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45008 ISBICC EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 971 4390463
CENTRAL PHONE: 2106376971|CENTRAL FAX: 971 4390679|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45008 ISBICC EMI|LOST/STOLEN CARDS PHONE: 7275569198|LOST/STOLEN CARDS FAX: 971 4390463
CENTRAL PHONE: 966 1127639270|CENTRAL FAX: 966 1140263750|CUSTOMER SERVICE: 966 1144088 88 OR 966 1144088|INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 966 1144088|LOST/STOLEN CARDS FAX: 966 1 14023006
CENTRAL PHONE: 441 2951111|CENTRAL FAX: 441 2954604|CUSTOMER SERVICE: 441 2954604|INTERNATIONAL TELEX: 3211 FIELD BA|LOST/STOLEN CARDS PHONE: 877 8094200|LOST/STOLEN CARDS FAX: 441 2954604
CENTRAL PHONE: 605-232-3058|CENTRAL FAX: 605-232-3056|CUSTOMER SERVICE: 800-733-1732|LOST/STOLEN CARDS PHONE: 8007331732

LOST/STOLEN CARDS PHONE: 44 1423700545

CENTRAL PHONE: 353 16769435|CENTRAL FAX: 353 OR 353 567760010|CUSTOMER SERVICE: 353 567757745|LOST/STOLEN CARDS FAX: 353 567760137
CENTRAL PHONE: 886 23327777|CENTRAL FAX: 886 22651692|CUSTOMER SERVICE: 886 22745808|LOST/STOLEN CARDS PHONE: 886 22745808
CENTRAL PHONE: 886 2 283 1000|CENTRAL FAX: 886 2 2314 8558|CUSTOMER SERVICE: 886 080 1223000|INTERNATIONAL TELEX: 8858 680 1223000|INTERNATIONAL TELEX: 0234780906|LOST/STOLEN CARDS FAX: 02437906
CENTRAL PHONE: 886 28752122|CENTRAL FAX: 353 567760010|CUSTOMER SERVICE: 886 28751111|INTERNATIONAL TELEX: 6534 BCR|INTERNATIONAL TELEX: 24790|LOST/STOLEN CARDS PHONE: 886 28751113|LOST/STOLEN CARDS FAX: 886 28752149
CENTRAL PHONE: 4209555122|CENTRAL FAX: 4209555344000|CUSTOMER SERVICE: 866310705516|INTERNATIONAL TELEX: 420 9555122300|LOST/STOLEN CARDS PHONE: 420 9555122300|LOST/STOLEN CARDS FAX: 4209555344300
CENTRAL PHONE: 66 6621235900|CENTRAL FAX: 66 3271703825|CUSTOMER SERVICE: 66 66 6621235900|INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 66 32383460|LOST/STOLEN CARDS FAX: 60
CENTRAL PHONE: 46 8614700000|CENTRAL FAX: 46 861465700|CUSTOMER SERVICE: 46 18696217|LOST/STOLEN CARDS PHONE: 46 84025999|LOST/STOLEN CARDS FAX: 46 841157010|LOST/STOLEN CARDS TELEX: 11849 ENOR S
LOST/STOLEN CARDS PHONE: 44 1423700545
CENTRAL PHONE: 513-425-7609|CENTRAL FAX: 513-425-7654|CUSTOMER SERVICE: 800-221-8890|LOST/STOLEN CARDS PHONE: 800-996-4324
CENTRAL PHONE: 44 141 248 7070|CUSTOMER SERVICE: 44 141 221 3054|LOST/STOLEN CARDS PHONE: 44 141 223 2358
CENTRAL PHONE: 44 2890456000|CUSTOMER SERVICE: 44 2890460920|LOST/STOLEN CARDS PHONE: 44 2890314500|LOST/STOLEN CARDS FAX: 44 389031450 0
CENTRAL PHONE: 27 113554070|CENTRAL FAX: 27 1154569900|CUSTOMER SERVICE: 27 113554050|INTERNATIONAL TELEX: 27 113554050|LOST/STOLEN CARDS PHONE: 27 113554354|LOST/STOLEN CARDS FAX: 27 11332703
CENTRAL PHONE: 562 2631781|CENTRAL FAX: 562 2320261|LOST/STOLEN CARDS PHONE: 562 2320000|LOST/STOLEN CARDS FAX: 562 2320618
CENTRAL PHONE: 8004307161|CENTRAL FAX: 32717038|CUSTOMER SERVICE: 81053530490|LOST/STOLEN CARDS PHONE: 8004307161|LOST/STOLEN CARDS FAX: 502-315-3569
CENTRAL PHONE: 787 7517 0766|CENTRAL FAX: 787 751 0766|CUSTOMER SERVICE: 787 766604848|LOST/STOLEN CARDS PHONE: 787 751 0766|LOST/STOLEN CARDS FAX: 787 7877660448
CENTRAL PHONE: 876 876000|CENTRAL FAX: 876 876 920 7842|CUSTOMER SERVICE: 876 876602661|INTERNATIONAL TELEX: 22241 SWBAN W|LOST/STOLEN CARDS PHONE: 876 876602268|LOST/STOLEN CARDS FAX: 876 876020762|LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 786 4270700|CENTRAL FAX: 786 427070|CUSTOMER SERVICE: 306 4770700|LOST/STOLEN CARDS PHONE: 306 4770900|LOST/STOLEN CARDS FAX: 306 4634127
CENTRAL PHONE: 5 442100660|CENTRAL FAX: 5 442100704|CUSTOMER SERVICE: 5 5551604300|LOST/STOLEN CARDS PHONE: 5 5551604300
CENTRAL PHONE: 64 9918020|CENTRAL FAX: 64 9373557|CUSTOMER SERVICE: 64 99148026
CENTRAL PHONE: 966 147747700|CENTRAL FAX: 966 147906600|INTERNATIONAL TELEX: 405681 SAMB SI|LOST/STOLEN CARDS PHONE: 966 14799343
CENTRAL PHONE: 971 4390628|CENTRAL FAX: 971 4390679|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45008 ISBICC EMI|LOST/STOLEN CARDS PHONE: 971 4390613
CENTRAL PHONE: 48 226396570|CENTRAL FAX: 48 226396850|CUSTOMER SERVICE: 48 22 639 66 73|LOST/STOLEN CARDS PHONE: 48 22 639 68 73|LOST/STOLEN CARDS FAX: 48 22 639 68 88
CENTRAL PHONE: 81 668867173|CENTRAL FAX: 81 668867173|CUSTOMER SERVICE: 81 668867173|INTERNATIONAL TELEX: 4300|LOST/STOLEN CARDS PHONE: 8002504300|LOST/STOLEN CARDS FAX: 8002504300
CENTRAL PHONE: 46 855890000|CENTRAL FAX: 46 84608617|CUSTOMER SERVICE: 46 OR OR ORLOST/STOLEN CARDS PHONE: 46 8 411 10 11
CENTRAL PHONE: 8007235411|CENTRAL FAX: 2104764651|CUSTOMER SERVICE: 80052777328|LOST/STOLEN CARDS PHONE: 866237 5213
CENTRAL PHONE: 888334284|CENTRAL FAX: 41 636984781|CUSTOMER SERVICE: 888334284|LOST/STOLEN CARDS PHONE: 888334284|LOST/STOLEN CARDS FAX: 416369478
CENTRAL PHONE: 2604637111|CENTRAL FAX: 81574208|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 2604637111|LOST/STOLEN CARDS FAX: 2604637341
CENTRAL PHONE: 8002328628|CENTRAL FAX: 1499555434|CUSTOMER SERVICE: 80023844486|LOST/STOLEN CARDS PHONE: 0800238-4486
CENTRAL PHONE: 46 668867173|CENTRAL FAX: 46 668867173|CUSTOMER SERVICE: 46 668867173|INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 81 0128072190
CENTRAL PHONE: 2185781234|CENTRAL FAX: 86 218846865|CUSTOMER SERVICE: 86 2195590|LOST/STOLEN CARDS PHONE: 86 2158408365|LOST/STOLEN CARDS FAX: 416-204-266
CENTRAL PHONE: 5 552292929|CENTRAL FAX: 5 5555784409
CENTRAL PHONE: 8003223623|CENTRAL FAX: 81574208|LOST/STOLEN CARDS PHONE: 2604637111|LOST/STOLEN CARDS FAX: 2604637341
CENTRAL PHONE: 60 41022044400|CENTRAL FAX: 49 61022044490|CUSTOMER SERVICE: 49 851951233144|INTERNATIONAL TELEX: OR OR OR OR ORLOST/STOLEN CARDS PHONE: 49 851951233144|LOST/STOLEN CARDS FAX: 49 61022044490
CENTRAL PHONE: 31 88722677|CENTRAL FAX: 31 88722677|OR 31 88722677|INTERNATIONAL TELEX: 31 499409112

| |
|---|
| CENTRAL PHONE: 41 4443940240LOST/STOLEN CARDS PHONE: 41 4443940240CENTRAL FAX: 41 4443940240CENTRAL FAX: 41 4443940024 |
| CENTRAL PHONE: 505 2287870614LOST/STOLEN CARDS PHONE: 505 2287880614CENTRAL FAX: 505 2287880614LOST/STOLEN CARDS FAX: 505 2233065 |
| CENTRAL PHONE: +31 104283844LOST/STOLEN CARDS PHONE: +31 104283844LOST/STOLEN CARDS FAX: +31 104283844LOST/STOLEN CARDS FAX: +31 342750214 |
| CENTRAL PHONE: 46 426865060CENTRAL FAX: 46 426865060CUSTOMER SERVICE: 46 426865060LOST/STOLEN CARDS FAX: 46 426865060 |
| CENTRAL PHONE: 390 277001CUSTOMER SERVICE: 39 027700011LOST/STOLEN CARDS PHONE: 39 027700011LOST/STOLEN CARDS FAX: 39 027700658 |
| CENTRAL PHONE: 352 2638756960CENTRAL FAX: 352 2638756960CUSTOMER SERVICE: 800 88011206LOST/STOLEN CARDS PHONE: 800 88011206LOST/STOLEN CARDS TELEX: 263875699 |
| CENTRAL PHONE: 44 1908344683CUSTOMER SERVICE: 44 1908349060LOST/STOLEN CARDS PHONE: 44 1908349060LOST/STOLEN CARDS FAX: 44 3456079061 |
| CENTRAL PHONE: 3055302900CENTRAL FAX: 3055302989CUSTOMER SERVICE: 3055302900LOST/STOLEN CARDS PHONE: 3775348500 |
| CENTRAL PHONE: 44 8456434134CENTRAL FAX: 44 845056601CUSTOMER SERVICE: 44 8444151551LOST/STOLEN CARDS PHONE: 44 8444151551LOST/STOLEN CARDS TELEX: OR |
| CENTRAL PHONE: 7 4959577172CUSTOMER SERVICE: 7 4959577172LOST/STOLEN CARDS PHONE: 7 4959577172LOST/STOLEN CARDS FAX: 7 4957473888 |
| CENTRAL PHONE: 386 56661006CENTRAL FAX: 386 56661006CUSTOMER SERVICE: 386 56661756LOST/STOLEN CARDS PHONE: 386 56661756LOST/STOLEN CARDS FAX: 386 56662010 |
| CENTRAL PHONE: 46 4238200CUSTOMER SERVICE: 46 4238209LOST/STOLEN CARDS PHONE: 46 4238209LOST/STOLEN CARDS FAX: 46 13103418 |
| CENTRAL PHONE: 55 1121349941CENTRAL FAX: 55 1121349941LOST/STOLEN CARDS PHONE: 55 1121347906LOST/STOLEN CARDS FAX: 55 1121347911 |
| CENTRAL PHONE: 593 42325440CENTRAL FAX: 593 42325440LOST/STOLEN CARDS PHONE: 593 42325440LOST/STOLEN CARDS FAX: 593 42511990 |
| CENTRAL PHONE: 81 5239925110CENTRAL FAX: 81 52 205 0799CUSTOMER SERVICE: 81 52 339 2822INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 81 52 203 9321LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX: |
| LOST/STOLEN CARDS PHONE: 8002644274 192331LOST/STOLEN CARDS FAX: 219548 1664 |
| CENTRAL PHONE: 7038415103 |
| CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 662 2132626CUSTOMER SERVICE: 662 3432777LOST/STOLEN CARDS FAX: 662 2213626 |
| CENTRAL PHONE: 816860571161CENTRAL FAX: 8168432485CUSTOMER SERVICE: 8008215184LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 8168432485 |
| CENTRAL PHONE: 6206946606CENTRAL FAX: 620-6946475CUSTOMER SERVICE: 6206946868LOST/STOLEN CARDS PHONE: (8800)226-2351 |
| CENTRAL PHONE: 202-3345456CENTRAL FAX: 202-3345456CUSTOMER SERVICE: 800-847-9072LOST/STOLEN CARDS PHONE: 800-847-9072LOST/STOLEN CARDS FAX: 2023356045 |
| CENTRAL PHONE: 9099419079CENTRAL FAX: 9099419079CUSTOMER SERVICE: 9099419079LOST/STOLEN CARDS PHONE: 9099419079LOST/STOLEN CARDS FAX: 9099419079 |
| CENTRAL PHONE: 3476866600CENTRAL FAX: 3476866600CUSTOMER SERVICE: 3476866600LOST/STOLEN CARDS PHONE: 3476866600LOST/STOLEN CARDS FAX: 3476866413 |
| CENTRAL PHONE: 8004720866CUSTOMER SERVICE: 8008808510LOST/STOLEN CARDS PHONE: 18004722272 |
| CENTRAL PHONE: 2147037500CUSTOMER SERVICE: 2147037505LOST/STOLEN CARDS PHONE: (800)405-7068 |
| CENTRAL PHONE: 8778667827LOST/STOLEN CARDS PHONE: 800-533-4175 |
| CENTRAL PHONE: 63 2891706601CENTRAL FAX: 63 2891706601CUSTOMER SERVICE: 63 2891000601LOST/STOLEN CARDS FAX: 63 2891750801LOST/STOLEN CARDS TELEX: 28889168 |
| CENTRAL PHONE: 5635531311CENTRAL FAX: 5635573600CUSTOMER SERVICE: 8003555700LOST/STOLEN CARDS PHONE: 800-234-5354 |
| CENTRAL PHONE: 847-729-0611 |
| CENTRAL PHONE: 3022557555CENTRAL FAX: CUSTOMER SERVICE: 3022557555LOST/STOLEN CARDS PHONE: 8775230478LOST/STOLEN CARDS FAX: LOST/STOLEN CARDS PHONE: 8008328178 |
| CENTRAL PHONE: 390289031753CENTRAL FAX: 390289257CUSTOMER SERVICE: 390289031753LOST/STOLEN CARDS PHONE: 390289031753 |
| CENTRAL PHONE: 60 3-76268899CENTRAL FAX: 60 3-21649902CUSTOMER SERVICE: 60 3-76268899INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-76268866LOST/STOLEN CARDS FAX: 60 37873721 |
| CENTRAL PHONE: 62 21 573 5174CENTRAL FAX: 62 21 574 7619CUSTOMER SERVICE: 62 21 574 4334INTERNATIONAL TELEX: 65595 SCBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618 |
| CENTRAL PHONE: 6186560012CENTRAL FAX: 6186596324CUSTOMER SERVICE: 8882360640LOST/STOLEN CARDS PHONE: 8002645578 |
| CENTRAL PHONE: 6186560012CENTRAL FAX: 6186596324CUSTOMER SERVICE: 6186560012LOST/STOLEN CARDS PHONE: 6186596324 |
| CENTRAL PHONE: 617-722-7000CENTRAL FAX: 6173822300CUSTOMER SERVICE: 617-382-4225LOST/STOLEN CARDS PHONE: 800-264-5578 |
| CENTRAL PHONE: 52 8181569600CENTRAL FAX: 52 8181569600CUSTOMER SERVICE: 52 8181569600LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS TELEX: 0180022667833 |
| CENTRAL PHONE: 8007976324CENTRAL FAX: 510 741-3411CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 510741341 |
| CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392968LOST/STOLEN CARDS PHONE: 18005392968 |
| CENTRAL PHONE: 7067489600CENTRAL FAX: 7067489600CUSTOMER SERVICE: 7067489600 |
| CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6248CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000 |
| CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 8008940300INTERNATIONAL TELEX: 540427 CBTCCMLOST/STOLEN CARDS PHONE: 8008940300 |
| CENTRAL PHONE: 905-735-3131CENTRAL FAX: 905-735-9882 |
| CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67779800CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS TELEX: 161115 |
| CENTRAL PHONE: 901-521-4646CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: 135 8006826075 |
| CENTRAL PHONE: 8662675030CENTRAL FAX: 7346325771CUSTOMER SERVICE: 8662675201LOST/STOLEN CARDS PHONE: 8662675301LOST/STOLEN CARDS FAX: 7346325774 |
| CENTRAL PHONE: 63 2 870900CENTRAL FAX: 63 2 8100CUSTOMER SERVICE: 63 2 8700900INTERNATIONAL TELEX: 7834LOST/STOLEN CARDS PHONE: 63 2870900MLOST/STOLEN CARDS FAX: 63 28588889 |
| CENTRAL PHONE: 8772235711CENTRAL FAX: 2157212519CUSTOMER SERVICE: 8772235711LOST/STOLEN CARDS PHONE: 8772235711LOST/STOLEN CARDS FAX: 2157212519 |
| CENTRAL PHONE: 390288621CUSTOMER SERVICE: 39 045806466LOST/STOLEN CARDS PHONE: 39 045806466LOST/STOLEN CARDS FAX: 39 045895491 |
| CENTRAL PHONE: 727-572-8882CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728 |
| CENTRAL PHONE: 242 3561400CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 1560INTERNATIONAL TELEX: 20187LOST/STOLEN CARDS PHONE: 242 356 1560 |
| CENTRAL PHONE: 8134592909CENTRAL FAX: 8134775948LOST/STOLEN CARDS PHONE: 8005234175 |
| CENTRAL PHONE: 216-892-8100CENTRAL FAX: 2057792252CUSTOMER SERVICE: 9004339411LOST/STOLEN CARDS FAX: 2057792252 |
| CENTRAL PHONE: 8004628328LOST/STOLEN CARDS PHONE: 7423584323 |
| CENTRAL PHONE: 8690264313030CENTRAL FAX: 869 8004608LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS FAX: 4058102103 |
| CENTRAL PHONE: 380 4424738360CUSTOMER SERVICE: 380 4424738360LOST/STOLEN CARDS PHONE: 380 4424738360LOST/STOLEN CARDS FAX: 380 442473860 |
| CENTRAL PHONE: 4203567738960LOST/STOLEN CARDS PHONE: 4203567738960LOST/STOLEN CARDS FAX: 4203567738960INTERNATIONAL TELEX: OR OR OR OR ORLOST/STOLEN CARDS FAX: 420 224641601 |

CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1151802409
CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 36 1399887TINTERNATIONAL TELEX: 48965801LOST/STOLEN CARDS PHONE: 36 1399887710LOST/STOLEN CARDS FAX: 36 12722021
CENTRAL PHONE: 55 3421029630CENTRAL FAX: 55 3421027334CUSTOMER SERVICE: 55 3421029630LOST/STOLEN CARDS FAX: 55 3421027334
CENTRAL PHONE: 371 67755555CENTRAL FAX: 3709044872INTERNATIONAL TELEX: 4669094872LOST/STOLEN CARDS PHONE: 3709044872
CENTRAL PHONE: 371 67755555CENTRAL FAX: 371 67800044CUSTOMER SERVICE: 371 67755555LOST/STOLEN CARDS PHONE: 371 67755555
LOST/STOLEN CARDS PHONE: 506 8002282527LOST/STOLEN CARDS FAX: 506 22936134
CENTRAL PHONE: 8007602265CENTRAL SERVICE: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8866352602
CENTRAL PHONE: 55 0800720303OCENTRAL FAX: 55 113067030INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 55 113067030OLOST/STOLEN CARDS FAX: 55 08007203030
CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-6364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 2653331710ST/STOLEN CARDS FAX: 56 2-637-7946LOST/STOLEN CARDS TELEX: 340093
CENTRAL PHONE: 61 3 9427 5401CENTRAL FAX: 61 3 9427 5499CUSTOMER SERVICE: 61 394275401LOST/STOLEN CARDS PHONE: 61 394275401LOST/STOLEN CARDS FAX: 91 1245024355
CENTRAL PHONE 7 4957587875INTERNATIONAL TELEX: 4957587875INTERNATIONAL FAX: 7 4957587875
CENTRAL PHONE: 49 69744701CENTRAL FAX: 49 6974716851OST/STOLEN CARDS PHONE: 49 72112096600LOST/STOLEN CARDS FAX: 49 72112096001
CENTRAL PHONE: 49 6819376444CENTRAL FAX: 55 113067905LOST/STOLEN CARDS PHONE: 49 6819376459910LOST/STOLEN CARDS FAX: 49 6819376444
CENTRAL PHONE: 55 113067905CENTRAL FAX: 55 113067905LOST/STOLEN CARDS PHONE: 55 1132355737
CUSTOMER SERVICE: 349 159653351OST/STOLEN CARDS FAX: 349 1-5968028
CUSTOMER SERVICE: 349 159653351OST/STOLEN CARDS PHONE: 349 02-2060000LOST/STOLEN CARDS FAX: 55 1140042484LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484
CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 0655-7 196599334CUSTOMER SERVICE: 349 0818 409 511LOST/STOLEN CARDS PHONE: 0818 409 511
CENTRAL PHONE: 8009557070CENTRAL FAX: 8008531984CUSTOMER SERVICE: 8004813290LOST/STOLEN CARDS PHONE: 8004813290LOST/STOLEN CARDS FAX: 8009994350
CENTRAL PHONE: 212-255-6200CENTRAL FAX: 21289545 14CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600
CENTRAL PHONE: 886 2 2518 6888CUSTOMER SERVICE: 886 22 502 988SINTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 886 2 2516 9366
CENTRAL PHONE: 2627973813CENTRAL FAX: 2627876840CUSTOMER SERVICE: 8776722265LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 2627876840
CENTRAL PHONE: 850-862-0111CENTRAL FAX: 850862712OCUSTOMER SERVICE: 8508620111402 408LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 850-862-7120
CENTRAL PHONE: 617-864-7864CENTRAL FAX: 617-441-7902CUSTOMER SERVICE: 617-864-7864LOST/STOLEN CARDS PHONE: 617-864-2865LOST/STOLEN CARDS FAX: 6175205306
CENTRAL PHONE: 349 02-2060000CENTRAL FAX: 7 4957057061INTERNATIONAL TELEX: 4814465LOST/STOLEN CARDS PHONE: 7 4957057061INTERNATIONAL TELEX: 48144651LOST/STOLEN CARDS FAX: 965 22443949LOST/STOLEN CARDS PHONE: 965 22443949LOST/STOLEN CARDS FAX: 48144651
CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200
CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 80025322321LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061
CENTRAL PHONE: 358 01651CENTRAL FAX: 358CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 358 20331LOST/STOLEN CARDS FAX: 358 2033LOST/STOLEN CARDS FAX: 358
CENTRAL PHONE: 727728822CENTRAL FAX: 727728822CUSTOMER SERVICE: 8006497728LOST/STOLEN CARDS PHONE: 8004497728
CENTRAL PHONE: +39 269941CENTRAL FAX: +39 269942315CUSTOMER SERVICE: +39 0269941LOST/STOLEN CARDS PHONE: +39 269941768LOST/STOLEN CARDS FAX: +39 269942195
CENTRAL PHONE: 48 3235709/09CENTRAL FAX: 48 323570071INTERNATIONAL TELEX: 8133570031LOST/STOLEN CARDS PHONE: 48 3235700131LOST/STOLEN CARDS FAX: 48 3235700/99
CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 8002345354
CENTRAL PHONE: 91 2224961616CENTRAL FAX: 91 2224960737CUSTOMER SERVICE: 22-85079611LOST/STOLEN CARDS PHONE: 91 2224988444LOST/STOLEN CARDS FAX: 91 2224919764
CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283201CUSTOMER SERVICE: 372 628 3300LOST/STOLEN CARDS PHONE: 372 6283283LOST/STOLEN CARDS FAX: 372 671 1420
CENTRAL PHONE: 703-205-1088CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785
CUSTOMER SERVICE: 8008679751LOST/STOLEN CARDS PHONE: 8008679751LOST/STOLEN CARDS FAX: 231995974I
CUSTOMER SERVICE: 80 219955 5000LOST/STOLEN CARDS PHONE: 32 2105555000
CENTRAL PHONE: 800-258-6267CENTRAL FAX: 32 25555883TINTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 32 2105555000
CENTRAL PHONE: 617-889-7680CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 209-401LOST/STOLEN CARDS PHONE: 209-401LOST/STOLEN CARDS FAX: 209401
LOST/STOLEN CARDS PHONE: 7 4957191958LOST/STOLEN CARDS FAX: 7 4957166126LOST/STOLEN CARDS TELEX: 412026 GAZ RU
CENTRAL PHONE: 90 2123483000CUSTOMER SERVICE: 90 2 334 4000LOST/STOLEN CARDS PHONE: 90 2123363081LOST/STOLEN CARDS FAX: 90 2123363081LOST/STOLEN CARDS PHONE: 2122171382
CENTRAL PHONE: 41 439046031CENTRAL FAX: 41 439047996CUSTOMER SERVICE: 971 4228840778INTERNATIONAL TELEX: 4508918BKCC EMLOST/STOLEN CARDS PHONE: 976 7011767LOST/STOLEN CARDS FAX: 971 43906789
CENTRAL PHONE: 58 2129540LCENTRAL FAX: 58 2129547LINTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 58 2129536020LOST/STOLEN CARDS FAX: 58 2129539774
CENTRAL PHONE: 8006424720CUSTOMER SERVICE: 8006424720LOST/STOLEN CARDS PHONE: 8006424720
CENTRAL PHONE: 57-1-3261210CENTRAL FAX: 57-1-2197234CUSTOMER SERVICE: 57-1 3121210LOST/STOLEN CARDS PHONE: 57-1 5660470LOST/STOLEN CARDS FAX: 57-1 3381758
CENTRAL PHONE: 412-261-4900CENTRAL FAX: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200
CENTRAL PHONE: 809 8095677268CUSTOMER SERVICE: 809 8095677268INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 809 8095677268LOST/STOLEN CARDS FAX: 809 809683 5553
CENTRAL PHONE: 90 2123362770CENTRAL FAX: 90 2133627TOCUSTOMER SERVICE: 90 85021101110 OR 90 85021101110LOST/STOLEN CARDS PHONE: 90 85021101110LOST/STOLEN CARDS FAX: 90 2123362770
CENTRAL PHONE: 976 7011767CENTRAL FAX: 976 7012164CUSTOMER SERVICE: 976 7011767INTERNATIONAL TELEX: 79247 GLMT MHLOST/STOLEN CARDS PHONE: 976 7011767LOST/STOLEN CARDS FAX: 976 7012164LOST/STOLEN CARDS TELEX
CENTRAL PHONE: 847-062-2050CENTRAL FAX: 847-062-1451CUSTOMER SERVICE: 847-062-2050LOST/STOLEN CARDS PHONE: 800-448-8477 28LOST/STOLEN CARDS FAX: 727-570-9441
CENTRAL PHONE: 1 8775784415CENTRAL FAX: 1 8775784415CUSTOMER SERVICE: 1 8775784415INTERNATIONAL TELEX: 1 8775784415LOST/STOLEN CARDS PHONE: 1 8775784415LOST/STOLEN CARDS FAX: 540427
CENTRAL PHONE: 58 2129544CENTRAL FAX: 58 2129549INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 58 2129539074LOST/STOLEN CARDS FAX: 58 2129539774
CENTRAL PHONE: 7 4957377373CENTRAL FAX: 7 49523498981NTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 49523498981LOST/STOLEN CARDS TELEX: 613271 AVNGR RU
LOST/STOLEN CARDS PHONE: 8884774510
CENTRAL PHONE: 971 4316048CENTRAL FAX: 971 4327205LCUSTOMER SERVICE: 971 4316048LOST/STOLEN CARDS PHONE: 971 4316048LOST/STOLEN CARDS FAX: 971 43272051
CENTRAL PHONE: 8004728666CENTRAL FAX: 8004728727LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 9737340282
CENTRAL PHONE: 2604792691CENTRAL FAX: 2604792691CUSTOMER SERVICE: 2604792507LOST/STOLEN CARDS PHONE: 888-395-5TARLOST/STOLEN CARDS FAX: 2604792649
CENTRAL PHONE: 7 4957295LCUSTOMER SERVICE: 8008795LOST/STOLEN CARDS FAX: 86752000 CARDS PHONE: 8004497728
CENTRAL PHONE: 7 4957295LCENTRAL FAX: 8006547728LOST/STOLEN CARDS PHONE: 7815987896LOST/STOLEN CARDS FAX: 781598 73863
CENTRAL PHONE: 7815992100CENTRAL FAX: 7815964455CUSTOMER SERVICE: 80032787641LOST/STOLEN CARDS PHONE: 7815987896LOST/STOLEN CARDS FAX: 7815987863
CENTRAL PHONE: 8668360LCENTRAL FAX: 6147294899CUSTOMER SERVICE: 8006955221LOST/STOLEN CARDS PHONE: 8006955221LOST/STOLEN CARDS FAX: 6147297340

CENTRAL PHONE: 55 114004355CENTRAL FAX: 55 1132354033CUSTOMER SERVICE: 55 1135193535 OR 55 114004355SLOST/STOLEN CARDS PHONE: 55 114004355SLOST/STOLEN CARDS FAX: 55 1132354033
CENTRAL PHONE: 502 24203030CUSTOMER SERVICE: 502 24203030LOST/STOLEN CARDS PHONE: 502 23340824LOST/STOLEN CARDS FAX: 502 23611751
CENTRAL PHONE: 971 4213000CENTRAL FAX: 971 4326844CUSTOMER SERVICE: 971 4213000LOST/STOLEN CARDS PHONE: 971 4213000LOST/STOLEN CARDS FAX: 971 4326364
CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737300CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 206600106CENTRAL FAX: 31 206600672LOST/STOLEN CARDS PHONE: 31 206600661LOST/STOLEN CARDS FAX: 31 206600682LOST/STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 972 36177676CENTRAL FAX: 972 36177988LOST/STOLEN CARDS PHONE: 972 36178860LOST/STOLEN CARDS FAX: 972 36177782
CENTRAL PHONE: 30 2102388000INTERNATIONAL TELEX: 214046PDSGRLOST/STOLEN CARDS PHONE: 30 2102388000LOST/STOLEN CARDS FAX: 30 210388938
CENTRAL PHONE: 390 57729603CENTRAL FAX: 390 57729460LOST/STOLEN CARDS PHONE: 390 234-844731LOST/STOLEN CARDS FAX: 390 234-84010
CENTRAL PHONE: 390 44716114CENTRAL FAX: 390 44788794LOST/STOLEN CARDS PHONE: 390 432-744-201LOST/STOLEN CARDS FAX: 390 2-4024-5559LOST/STOLEN CARDS TELEX: 460055 IIPHONEI
CENTRAL PHONE: 41 448283501CENTRAL FAX: 41 448283766CUSTOMER SERVICE: 41 448283760LOST/STOLEN CARDS PHONE: 41 448283510LOST/STOLEN CARDS FAX: 41 448283114LOST/STOLEN CARDS TELEX:  OR  OR  OR  OR
CENTRAL PHONE: 39 0522582111CENTRAL FAX: 39 0522453286CUSTOMER SERVICE: 39 0522583581LOST/STOLEN CARDS PHONE: 390 52258358LOST/STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 446596111CUSTOMER SERVICE: 41 848846346LOST/STOLEN CARDS PHONE: 41 446596601LOST/STOLEN CARDS FAX: 41 446596601
CENTRAL PHONE: 45 70206309CENTRAL FAX: 45CUSTOMER SERVICE: 45 70206309LOST/STOLEN CARDS PHONE: 45 70206309LOST/STOLEN CARDS FAX: 45
CENTRAL PHONE: +46 858590900LOST/STOLEN CARDS PHONE: 46 869517111LOST/STOLEN CARDS FAX 46 8 25 4 63LOST/STOLEN CARDS TELEX: 122 51 SE
CENTRAL PHONE: 61 354857780CENTRAL FAX: 61 354857613CUSTOMER SERVICE: 61 1900236344LOST/STOLEN CARDS PHONE: 61 354857872LOST/STOLEN CARDS FAX: 61 354857613
CENTRAL PHONE: 390 068470600CENTRAL FAX: 390 068467011LOST/STOLEN CARDS PHONE: 390 268843651LOST/STOLEN CARDS FAX: 390 268842154
CENTRAL PHONE: 90 08933328CENTRAL FAX: 90 08933336LOST/STOLEN CARDS PHONE: 90 08933336
CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 1866286451 7INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 18005653460LOST/STOLEN CARDS FAX 416332258LOST/STOLEN CARDS TELEX: 480-90
CENTRAL PHONE: 800263226CENTRAL FAX: 416273533CUSTOMER SERVICE: 800263226LOST/STOLEN CARDS PHONE: 800361-3361LOST/STOLEN CARDS FAX 416232844
CENTRAL PHONE: 888535857CENTRAL FAX: 302326190ALOST/STOLEN CARDS PHONE: 80054502891LOST/STOLEN CARDS FAX: 3023261904

#NA

CENTRAL PHONE: 61 397084036CENTRAL FAX: 61 397084634CUSTOMER SERVICE: 61 397084036LOST/STOLEN CARDS PHONE: 61 397084036LOST/STOLEN CARDS FAX: 61 397084634
CENTRAL PHONE: 7 4957251000CENTRAL FAX: 7 4957256700LOST/STOLEN CARDS PHONE: 7 4957757854LOST/STOLEN CARDS FAX: 7 4957636110
CENTRAL PHONE: 41 589588306CENTRAL FAX: 41 589588330CUSTOMER SERVICE: 41 442088400INTERNATIONAL TELEX: 817016001 LOST/STOLEN CARDS PHONE: 41 589588583LOST/STOLEN CARDS FAX: 41 589588330LOST/STOLEN CARDS TELEX: 817019 V
CENTRAL PHONE: 47 815004000CENTRAL FAX: 47 815004001CUSTOMER SERVICE: 47 815005001LOST/STOLEN CARDS PHONE: 47 815005001LOST/STOLEN CARDS FAX: 47 815000402
CENTRAL PHONE: 351 218422496CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424LOST/STOLEN CARDS PHONE: 351 218422424LOST/STOLEN CARDS FAX: 351 218422496
CENTRAL PHONE: 47 224845500CENTRAL FAX: 47 224845156CUSTOMER SERVICE: 47 815060101LOST/STOLEN CARDS PHONE: 47 815060101LOST/STOLEN CARDS FAX: 47 224845154LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 390 35592548CENTRAL FAX: 390 35592180LOST/STOLEN CARDS PHONE: 390 342207167LOST/STOLEN CARDS FAX: 390 34274431
CENTRAL PHONE: 32 22761111CENTRAL FAX: 32 22762767CUSTOMER SERVICE: 32 22070505LOST/STOLEN CARDS PHONE: 32 70344455LOST/STOLEN CARDS FAX: 32 70344355LOST/STOLEN CARDS TELEX: 23592I1UBBRUB
CENTRAL PHONE: 349 13915000CENTRAL FAX: 349 13465456CUSTOMER SERVICE: 349 134855000LOST/STOLEN CARDS PHONE: 349 134515000LOST/STOLEN CARDS FAX: 349 13465443
CENTRAL PHONE: 1 8664064722CENTRAL FAX: 1 86637147221CUSTOMER SERVICE: 1 8664064722LOST/STOLEN CARDS PHONE: 1 8669060-4722
CENTRAL PHONE: 49 89435449001CENTRAL FAX: 49 89378405921CUSTOMER SERVICE: 49 89435449001LOST/STOLEN CARDS PHONE: 49 89435449001LOST/STOLEN CARDS FAX: 49 8937840592
CENTRAL PHONE: 44 19122754571CUSTOMER SERVICE: 44 19122754571LOST/STOLEN CARDS PHONE: 44 19122726001LOST/STOLEN CARDS FAX: 44 19122754571LOST/STOLEN CARDS FAX: 44 1912275457
CENTRAL PHONE: 47 210150001CUSTOMER SERVICE: 47 210150001CUSTOMER SERVICE: 47 210150001LOST/STOLEN CARDS PHONE: 47 210152201LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 866553126CENTRAL FAX: 816572616CUSTOMER SERVICE: 866553126LOST/STOLEN CARDS PHONE: 866553126LOST/STOLEN CARDS FAX: 414371686
CENTRAL PHONE: 390068470000CENTRAL FAX: 39006847699CUSTOMER SERVICE: 800955094LOST/STOLEN CARDS PHONE: 800264722
CENTRAL PHONE: 47 21316601CUSTOMER SERVICE: 47 21316601LOST/STOLEN CARDS PHONE: 47 81500701 OR 47 80010710LOST/STOLEN CARDS FAX: 47 81500701

LOST/STOLEN CARDS PHONE: 8665631335
CENTRAL PHONE: 33 388148814CENTRAL FAX: 33 388146700CUSTOMER SERVICE: 33 388147070LOST/STOLEN CARDS PHONE: 33 388147070LOST/STOLEN CARDS FAX: 33 388398540
CENTRAL PHONE: 63 2573888SCUSTOMER SERVICE: 49 89383799CUSTOMER SERVICE: 49 89380400LOST/STOLEN CARDS PHONE: 49 89383800LOST/STOLEN CARDS FAX: 49 8938377999
CENTRAL PHONE: 7225569000CENTRAL FAX: 7225704888CUSTOMER SERVICE: 800325567LOST/STOLEN CARDS PHONE: 800325567LOST/STOLEN CARDS FAX: 7225704880
CENTRAL PHONE: 48 837371400CENTRAL FAX: 48 822441CUSTOMER SERVICE: 48 837371100LOST/STOLEN CARDS PHONE: 48 837371313
CENTRAL PHONE: 49 6990400CENTRAL FAX: 49 9990407660CUSTOMER SERVICE: 49 69960407660LOST/STOLEN CARDS PHONE: 49 696678844444LOST/STOLEN CARDS FAX: 49 696678858910
CENTRAL PHONE: 502 23838656CENTRAL FAX: 502 23815134CUSTOMER SERVICE: 502 23815134
CENTRAL PHONE: 31 1800023215 2CENTRAL FAX: 31 187736269 9INTERNATIONAL TELEX: 3029974901LOST/STOLEN CARDS PHONE: 31 18000232152
CENTRAL PHONE: 18004354500CENTRAL FAX: 18004572074CUSTOMER SERVICE: 18002343554LOST/STOLEN CARDS PHONE: 31826065001LOST/STOLEN CARDS FAX: 3154572082LOST/STOLEN CARDS FAX: 5154572074
CENTRAL PHONE: 44 207100585 0CENTRAL FAX: 44 845506889 CUSTOMER SERVICE: 44 817277590LOST/STOLEN CARDS PHONE: 48 817277590LOST/STOLEN CARDS FAX: 44 845506893
CENTRAL PHONE: 21786543 1CUSTOMER SERVICE: 217865431 1CUSTOMER SERVICE: 800672873LOST/STOLEN CARDS PHONE: 800528273

CENTRAL PHONE: 352 2775451SCENTRAL FAX: 352 2775491 SCUSTOMER SERVICE: 352 2775451SLOST/STOLEN CARDS PHONE: 352 2775452 3LOST/STOLEN CARDS FAX: 352 27754910
CENTRAL PHONE: 63 2573888SCUSTOMER SERVICE: 63 2573888 SLOST/STOLEN CARDS PHONE: 63 25738888
CENTRAL PHONE: 7225569000CENTRAL FAX: 7225704888CUSTOMER SERVICE: 800325567 61LOST/STOLEN CARDS PHONE: 800325567LOST/STOLEN CARDS FAX: 7225704880
CENTRAL PHONE: 49 69910000CENTRAL FAX: 49 1818100 1CUSTOMER SERVICE: 49 1818100 1LOST/STOLEN CARDS PHONE: 49 6150181100 1LOST/STOLEN CARDS FAX: 49 1818100 1
CENTRAL PHONE: 8774951600CENTRAL FAX: 85863639 9CUSTOMER SERVICE: 8774951600
CENTRAL PHONE: 4169827638CENTRAL FAX: 866557497 1CUSTOMER SERVICE: 18003316163LOST/STOLEN CARDS PHONE: 18003631 6LOST/STOLEN CARDS FAX: 4163082453
CENTRAL PHONE: 8004534SCUSTOMER SERVICE: 80082545671LOST/STOLEN CARDS PHONE: 80064 562453LOST/STOLEN CARDS PHONE: 4169827638LOST/STOLEN CARDS FAX: 3126605860
CENTRAL PHONE: 800769251 2CUSTOMER SERVICE: 800769251 2LOST/STOLEN CARDS PHONE: 800 80061015261LOST/STOLEN CARDS FAX 877 8732777400
CENTRAL PHONE: 905 64778892 9CUSTOMER SERVICE: 905 1888331 6133LOST/STOLEN CARDS PHONE: 905 1888925621 8LOST/STOLEN CARDS FAX: 905 87721491 92
CENTRAL PHONE: 8124250072CENTRAL FAX: 81242 1282SCUSTOMER SERVICE: 866382405 1LOST/STOLEN CARDS PHONE: 866382405 1LOST/STOLEN CARDS FAX: 8663826051

| |
|---|
| CENTRAL FAX: 33 298000307CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298000248RLOST/STOLEN CARDS FAX: 33 298000037 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1383743666CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471 |
| CENTRAL PHONE: 33 1577226266CUSTOMER SERVICE: 33 1577226266LOST/STOLEN CARDS PHONE: 33 1969392911LOST/STOLEN CARDS FAX: 33 42623097? |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242INTERNATIONAL TELEX: 05364531LOST/STOLEN CARDS PHONE: USA 8705411330 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453000CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453000LOST/STOLEN CARDS PHONE: 2109453000LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 271123421941CENTRAL FAX: 27 271123424745CUSTOMER SERVICE: 27 271123424111LOST/STOLEN CARDS PHONE: 27 271123424111LOST/STOLEN CARDS FAX: 27 271112342745 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-5312CUSTOMER SERVICE: 800-245-8085 |

LEX OR

R OR

000023

FX: 34183 YAOCTR

370

291 3547

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 3X-4390463 | | | | | | | | | | | | 479874 | | | | | | | | 8769 | | | | | | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | STELEX: 27640 CLARD VC | | | | | | | | | | | | | | | | |
| | | | | | 7924? GLMT MH | | | | | | | | | | | | | | | | |

000027

**U.S. V. OMAR BUTT**

**2:12-CR-00083-APG-GWF-1**


**Addendum B to Restitution List**

| BIN | BUSINESS | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 439742 | AMERICAN INTERNATIONAL BANCO CONTINENTAL, S.A. | $1,012.24 | | SAN PEDRO SULA, NO.7 | FL | 32246 | UNITED STATES OF AMERICA |
| 439583 | 121 FINANCIAL CREDIT UNION | $199.80 | | JACKSONVILLE | FL | 21613 | UNITED STATES OF AMERICA |
| 415076 | 1880 BANK | $402.10 | 304 HIGH STREET | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 461025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.32 | 110 CYBERNETICS WAY | | YORKTOWN | VA | 23693 | UNITED STATES OF AMERICA |
| 401724 | 1ST FINANCIAL BANK USA | $3,837.08 | MAIN STREET | | DUPREE | SD | 57623-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | 1322 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415599 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | 6200 3RD AVENUE NORTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 415171 | 1ST MIDAMERICA CREDIT UNION | $507.39 | 731 EAST BETHALTO DRIVE | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,830.31 | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 462785 | 4FRONT CREDIT UNION | $2,270.00 | 3456 NORTH US. 31 SOUTH | | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | ISTAR BANK | $313.53 | PAINE AND STEWART STREETS | BUILDING 1485, PETERS | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 409020 | A S I FEDERAL CREDIT UNION | $963.17 | 5508 CITRUS BOULEVARD | | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 409066 | A-E-A FEDERAL CREDIT UNION | $2,202.27 | 1795 SOUTH FIRST AVENUE | | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404856 | A.CU.I FEDERAL CREDIT UNION | $169.71 | 384 HARRY AYERS DRIVE | | BYNUM | AL | 36253-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479050 | AB SBB BANKAS | $1,965.91 | 12 GEDIMINO AVENUE | | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBEY FINANCIAL | $606.37 | 4611 NORTH RIVERSIDE DRIVE | | GUINIEG | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 621 BEVERLY-RANCOCAS ROAD | | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,726.34 | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 432972 | ABNB FEDERAL CREDIT UNION | $702.79 | 830 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,931.03 | ABSA TOWERS EAST | | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $234.11 | 2835 BRIARGATE BLVD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400538 | ACCENTRA CREDIT UNION | $174.96 | 400 4TH AVENUE NORTHEAST | | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400273 | ACCESS NATIONAL BANK | $2,151.69 | 14006 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 447622 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13901 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 423741 | ACME U CHAS CO INC | $198.50 | 122 EDINBURGH DRUM LANE | | EDINBURGH | | 6057 | UNITED STATES OF AMERICA |
| 402741 | ACNB BANK | $81.55 | 185 GENESEE STREET | | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 438819 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | 1845 WOODALL RODGERS FWY, SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442344 | ADVANTAGE BANK | $171.40 | 1475 DENVER AVENUE | | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 425805 | ADVANTIS FINANCIAL FEDERAL CREDIT UNION | $58.89 | 1519 F STREET NW | SUITE 500 | WASHINGTON | DC | 20004 | UNITED STATES OF AMERICA |
| 460243 | ADVANTIS CREDIT UNION | $549.92 | 10501 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 474618 | ADVENTURE CREDIT UNION | $324.92 | 650 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 436690 | AEON CREDIT SERVICE (ASIA) CO., LTD. | $1,239.58 | WORLD TRADE CENTRE | 280 GLOUCESTER ROAD | CAUSEWAY BAY | | | HONG KONG, CHINA |
| 420520 | AEON FINANCIAL SERVICE CO. LTD. | $10,938.56 | 1-1 NISHIKI-CHO KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 403933 | ACCENTRA CREDIT UNION | $174.96 | 400 4TH AVENUE NORTHEAST | | MADRID | | 28034 | SPAIN |
| 409821 | AEVIS EUROPA S.L. | $155.29 | CP FRANCISCO SANCHA 81 | | MADRID | | 28034 | SPAIN |
| 462786 | AFFINITY CREDIT UNION | $363.76 | 475 NORTHWEST HOFFMAN LANE | | DES MOINES | IA | 50313 | UNITED STATES OF AMERICA |
| 420198 | AFFINITY FEDERAL CREDIT UNION | $11,198.06 | 73 MOUNTAINVIEW BOULEVARD | | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 430605 | AFFINITY PLUS FEDERAL CREDIT UNION | $24,972.70 | 175 WEST LAFAYETTE ROAD | | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 400033 | AFRASIA BANK LIMITED | $205.00 | BOWEN SQUARE, 10 DR FERRIÈRE ST | | PORT LOUIS | | | MAURITIUS |
| 410842 | AFRICAN BANKING CORPORATION (MOÇAMBIQUE) SARL | $2,893.00 | ABC HOUSE, AVENIDA JULIUS NYERERE | | MAPUTO | | 343 | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | $91.90 | ALMAMYA, COMMUNE DE KALOUM | | CONAKRY | | | GUINEA |
| 460644 | AGOS DUCATO S.P.A. | $1,002.22 | VIA BERNINA 7 | | MILANO | | 20158 | ITALY |
| 401117 | AGRICULTURE FEDERAL CREDIT UNION | $1,821.34 | 1474 N INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $40,262.64 | 4 QUEEN'S SQUARE | | BELFAST | NI | BT1 3DJ | UNITED KINGDOM |
| 473364 | AIR ACADEMY FEDERAL CREDIT UNION | $11,228.34 | 1355 KELLY JOHNSON BOULEVARD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447009 | AIRBUS FEDERAL CREDIT UNION | $4,181.02 | 1680 CARLEMONT DRIVE, SUITE 200 | | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 452972 | AKBANK T.A.S. | $615.60 | SABANCI CENTER 4 | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 420405 | ALABAMA ONE CREDIT UNION | $160.83 | 1215 VETERANS MEMORIAL PARKWAY | | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 402173 | ALASKA STATE EMPLOYEES | $174.86 | 2235 EAGAN STREET | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | $3,109.55 | 4000 CREDIT UNION DRIVE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 448201 | ALGONQUIN STATE BANK | $210.51 | 2400 HUNTINGTON DRIVE NORTH | | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 400167 | ALLEGACY FEDERAL CREDIT UNION | $272.75 | 1691 WESTBROOK PLAZA DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 441434 | ALLIANCE BANK | $562.24 | 101 WESTH MAIN STREET | | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 469118 | ALLIANCE CREDIT UNION | $467.80 | 3315 ALMADEN EXPRESSWAY, SUITE 55 | | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 455674 | ALLIANT CREDIT UNION | $1,987.81 | 11545 WEST TOUHY AVENUE | | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 445416 | ALLIED FEDERAL CREDIT UNION | $5,316.84 | 2001 SOUTH EAST GREEN OAKS BOULEVARD | | ARLINGTON | TX | 76018 | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS P.L.C. | $23,554.66 | BLOCK C4, BANK CENTRE | BALLSBRIDGE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 402073 | ALLWIN NETWORK SERVICES CO., LTD | $1,183.76 | 5-10 F #1 BLDG, NO 729 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINAN | SHANGHAI | | 200127 | CHINA |
| 444846 | ALPHA BANK | $1,348.26 | 40 STADIOU STREET | | ATHENS | | 10252 | GREECE |
| 406001 | AMARILLO COMMUNITY FEDERAL CREDIT UNION | $11,953.02 | 40 STADIOU STREET | | ATHENS | | 10252 | GREECE |
| 442383 | ALPHA BANK | $1,348.26 | 2200 GRAND AVENUE | | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 442532 | ALPINE BANK | $1,017.64 | 141 EAST MEEKER | | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 423538 | ALTA VISTA CREDIT UNION | $503.79 | 1425 WEST LUGONIA AVE | | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 432741 | ALTANA FEDERAL CREDIT UNION | $866.26 | 701 SOUTH CHINA LAKE BOULEVARD | | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 409268 | ALTIER CREDIT UNION | $305.00 | 1511 NORTH PROJECT STREET | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 479605 | ALTRA FEDERAL CREDIT UNION | $1,046.86 | 2715 DEER VALLEY ROAD SOUTH | | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 462161 | AMARILLO NATIONAL BANK | $162.36 | 410 SOUTH TAYLOR | | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 449104 | AMBOY BANK | $411.92 | 3590 U.S. HIGHWAY 9 | | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 433735 | AMERICA FIRST CREDIT UNION | $23,054.51 | 1344 WEST 4675 SOUTH | | RIVERDALE | UT | 84405 | UNITED STATES OF AMERICA |
| 462851 | AMERICAN 1 CREDIT UNION | $750.73 | 718 EAST MICHIGAN AVENUE | | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 448644 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $884.16 | 4151 AMON CARTER BOULEVARD | | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 415601 | AMERICAN BANK CENTER | $149.98 | 567 EAST LINDSEY STREET | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN BANK CENTER | $4,940.00 | 140 FIRST AVENUE WEST | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 403025 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,674.00 | 417 MAIN STREET | | EAST HARTFORD | CT | 06128-0128 | UNITED STATES OF AMERICA |
| 415533 | AMERICAN INTEREST FEDERAL | $1,673.32 | 3251 NORTH STREET | | ELKHORN | NE | 68022 | UNITED STATES OF AMERICA |
| 441131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,461.93 | 628 MAIN STREET | | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 463149 | AMERICAN SAVINGS BANK | $64.84 | 135 CITY CENTRE MALL | | MIDDLETOWN | OH | 45042 | UNITED STATES OF AMERICA |
| 419440 | AMERICAN SAVINGS BANK, FSB | $269.00 | 503 CHILLICOTHE STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

Visa Issuers Victim List

| ID | Bank | Amount | Address | Location | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 460285 | AMERICAN SOUTHWEST CREDIT UNION | $559.00 | 3006 EAST FRY BOULEVARD | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447678 | AMERICA FIRST CREDIT UNION | $807.98 | 9079 CLAYBURN ST E | | DUBUQUE | IA | 52052 | UNITED STATES OF AMERICA |
| 433772 | AMERICAS CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 12TH & PENDLETON STREET, BUILDING 2201 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433177 | AMERICAS FIRST FEDERAL CREDIT UNION | $113.96 | 1200 4TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 432653 | AMERICU CREDIT UNION | $4,006.40 | 1916 BLACK RIVER BOULEVARD | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 419332 | AMERIS BANK | $799.00 | 3001 SOUTH MAIN STREET | | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 418623 | AMERISTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 488130 | ANAHUAC NATIONAL BANK | $570.70 | P.O. BOX N 801 SOUTH ROSS STIRLING | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 445257 | ANCHOR BANK | $282.20 | 120 NORTH BROADWAY | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 445694 | ANDIGO CREDIT UNION | $534.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | $382.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413855 | ANDREWS FEDERAL CREDIT UNION | $5,686.96 | 5711 ALLENTOWN ROAD, SUITE 400 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4361 YOUREE DRIVE | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 490026 | ANZ BANK (TAIWAN) LIMITED | $4,065.07 | 16F, NO.7, SONGREN RD., XINYI DIST. | | TAIPEI | | 110 | TAIWAN |
| 490773 | ANZ BANK NEW ZEALAND LIMITED | $9,530.73 | LEVEL 10, 170-186 FEATHERSTON STREET | | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | KO RAIFFEISENBANK | $97.65 | 17/1, TROITZKAYA STREET | | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 407252 | APCI FEDERAL CREDIT UNION | $726.28 | 1201 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 490414 | APCO EMPLOYEES CREDIT UNION | $704.51 | 1608 7TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | $306.79 | 11050 JOHNS HOPKINS ROAD | | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $173.86 | 5634 BOBBY HICKS HIGHWAY, SUITE 2 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | $1,397.86 | 1395 NORTHERN BOULEVARD | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 422209 | APPLIED BANK | $4,943.92 | 660 PLAZA DRIVE | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 403304 | ARAB INTERNATIONAL BANK | $763.68 | 35, ABDEL KHALEK SARWAT STREET | | CAIRO | | | EGYPT |
| 456037 | ARAB NATIONAL BANK | $614.81 | ARAB NATIONAL BANK BUILDING | | RIYADH | | 11564 | SAUDI ARABIA |
| 416016 | ARBOR FINANCIAL CREDIT UNION | $915.58 | 1551 SOUTH 9TH STREET | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 420737 | ARIZONA CENTRAL CREDIT UNION | $1,550.11 | 2020 NORTH CENTRAL AVENUE, SUITE 800 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 415891 | ARIZONA FEDERAL CREDIT UNION | $4,679.59 | 333 NORTH 44TH STREET | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 411524 | ARKANSAS FEDERAL CREDIT UNION | $1,560.42 | 2424 MARSHALL ROAD | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 410922 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | $1,774.07 | 5666 COLUMBIA PIKE | | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 442203 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $200.00 | THIRD STREET AND KANSAS AVENUE | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 412257 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $1,920.77 | 43 HIGH STREET | | CARIBOU | ME | 04736 | UNITED STATES OF AMERICA |
| 429487 | ARROWHEAD CENTRAL CREDIT UNION | $7,122.10 | 5601 HOSPITALITY LANE SUITE 200 | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 430608 | ARVEST BANK | $100.15 | 75 NORTHEAST STREET | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 422323 | AS SEB BANKA | $986.19 | MEISTARU STREET 1, VALDLAUCI | KERAVAS PAGASTS | RIGAS RAJONS | LV | 1076 | LATVIA |
| 458241 | ASB BANK | $71,062.61 | 804 APPARI DRIVE | | AUCKLAND | | 1003 | NEW ZEALAND |
| 404697 | ASCEND FEDERAL CREDIT UNION | $1,619.74 | 100 APPARK DRIVE | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 400860 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $2,229.08 | CALLE 72 NO. 6-12 | | BOGOTA | | | COLOMBIA |
| 401694 | ASPIRE FEDERAL CREDIT UNION | $199.97 | 67 WALNUT AVENUE | | CLARK | NJ | 07066 | UNITED STATES OF AMERICA |
| 420547 | ASSOCIATED CREDIT UNION OF TEXAS | $1,489.05 | 6251 CROOKED CREEK ROAD | | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 420855 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $319.63 | 1095 WEST LEAGUE CITY PARKWAY | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 401184 | ATLANTA POSTAL CREDIT UNION | $3,492.06 | 1690 SOUTH CAMPBELL NILES ROAD | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 423082 | AURGROUP FINANCIAL CREDIT UNION | $5,710.79 | 3900 CROWN ROAD | | ATLANTA | GA | 30380 | UNITED STATES OF AMERICA |
| 430585 | AURORA FEDERAL CREDIT UNION | $889.01 | 8811 HOLDEN BOULEVARD | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 420036 | AUSTIN COUNTY STATE BANK | $502.34 | 1208 EAST MISSISSIPPI AVENUE UNIT J | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 460376 | AUSTIN TELCO FEDERAL CREDIT UNION | $273.34 | 436 NORTH FRONT STREET | | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 425100 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $92.44 | 8929 SHOAL CREEK BOULEVARD | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 402220 | AVADIAN CREDIT UNION | $886.99 | 75 DORCAS ST | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 442214 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $235,816.64 | 1 IRON VALLEY PARKWAY SOUTH | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 433306 | AZER-TURK BANK OJSC | $981.04 | DUBLIN ROAD | | CARRICK ON SHANNON | | | REPUBLIC OF IRELAND |
| 461371 | AZN BANK | $431.85 | J. MAMMADGULUZADEH 85 192/193 | | BAKU | | AZ1078 | AZERBAIJAN |
| 422631 | B&L STATE FEDERAL CREDIT UNION | $7,035.11 | 87 BINAGADI HIGHWAY | | BAKU | | | AZERBAIJAN |
| 425691 | BANCA DI SASSARI S.P.A. | $611.87 | VIA VITTORIO VENETO 119 | | LAVACA | IN | 72000 | UNITED STATES OF AMERICA |
| 411786 | BANCA NAZIONALE DEL LAVORO SPA | $2,191.49 | VIALE MANCINI 2 | | SASSARI | | | ITALY |
| 455041 | BANCA SELLA S.P.A. | $52.50 | VIA VITTORIO VENETO 119 | | ROME | | | ITALY |
| 422316 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $162.17 | PIAZZA GAUDENZIO SELLA 1 | | BIELLA | | 13900 | ITALY |
| 421838 | BANCO AMAMBAY S.A. | $442.78 | 7A. AVENIDA 7-30, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 430585 | BANCO AZTECA (SOCIEDAD ANONIMA | $92.44 | ESTRELLA ESQ. 14 DE MAYO | | ASUNCION | | | PARAGUAY |
| 455103 | BANCO AZTECA S.A. INSTITUCION DE BANCA MULTIPLE | $92.44 | AV. INSURGENTES SUR NO. 3579 | COLONIA TLALPAN LA JOYA | MEXICO, D.F. | | 14000 | MEXICO |
| 422410 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $82.00 | YEGROS 435 C/25 DE MAYO | | ASUNCION | | | PARAGUAY |
| 489648 | BANCO BOLIVARIANO C.A. | $1,271.18 | JUNIN Y PICHINCHA | PISO 4 | GUAYAQUIL | | | ECUADOR |
| 428653 | BANCO BRADESCO CARTOES S.A. | $369.34 | CIDADE DE DEUS S/N | PREDIO CINZA - 1 ANDAR | OSASCO | SP | 06029-901 | BRAZIL |
| 415283 | BANCO BRADESCO S.A. | $235,816.64 | CIDADE DE DEUS, VILA YARA | | OSASCO | SP | 06029-900 | BRAZIL |
| 458688 | BANCO CITIBANK S.A. | $74.30 | AVENIDA PAULISTA, 1111 | | SAO PAULO | SP | 1311 | BRAZIL |
| 462402 | BANCO COMERCIAL PORTUGUES S.A. | $60,727.13 | PRAÇA D. JOÃO I, 28 | | PORTO | | 4000-296 | PORTUGAL |
| 423831 | BANCO CONTINENTAL | $297.66 | AV. REPUBLICA DE PANAMA 3055 | SAN ISIDRO | LIMA | | L27 | PERU |
| 460655 | BANCO CONTINENTAL, S.A. | | | | ASUNCION | | | PARAGUAY |
| 422053 | BANCO DE AMERICA CENTRAL, S.A. | | | | GUATEMALA | | | GUATEMALA |
| 403225 | BANCO DE CHILE | | HUERFANOS 1134 | | SANTIAGO | | | CHILE |
| 402526 | BANCO DE CREDITO DE BOLIVIA, S.A. | | CALLE COLON 1352 MERCADO 1308 | | LA PAZ | | | BOLIVIA |
| 454649 | BANCO DE CREDITO DEL PERU | | JIRON LAMPA 499 | | LIMA | | | PERU |
| 455103 | BANCO DE CREDITO E INVERSIONES | | HUERFANOS 1134 | | SANTIAGO | | | CHILE |
| 489617 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | | AVENIDA REFORMA 9-55, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 460833 | BANCO DE GUAYAQUIL, S.A. | | P. IZAZA Y PICHINCHA 106 Y/O 107 | | GUAYAQUIL | | | ECUADOR |
| 463402 | BANCO DE LA PRODUCCION, S.A. | | CENTRO CORPORATIVO BANPRO, ROTONDA | EL QUEQUENSE 1C. ESTE | MANAGUA | | | NICARAGUA |

| ID | Institution | Amount | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 454832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 457 | BUENOS AIRES | | 1086 | ARGENTINA |
| 450590 | BANCO DEL CHACO S.A. | $980.00 | GENERAL CORDOVA Y JUNIN, ESQUINA | | | 1010 | ARGENTINA |
| 459179 | BANCO DEL PACIFICO S.A. | $946.00 | | GUAYAQUIL | | | ECUADOR |
| 469401 | BANCO DO BRASIL S.A. | $45,926.32 | SIBS/QD 04-BL C- LOTE 32 - EDIF-SEDE III | BRASILIA | DF | 70070-100 | BRAZIL |
| 462010 | BANCO FINANCIERA COMERCIAL HONDURENA, S.A. | $2,663.37 | ENTRE LAS COLONIAS EDIF-PLAZA VICTORIA | TEGUCIGALPA | | | HONDURAS |
| 460755 | BANCO GENERAL, S.A. | $2,008.99 | AVE. CUBA Y CALLE 34 | PANAMA | | | PANAMA |
| 451328 | BANCO GNB PARAGUAY S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. / HERIB CAMPOS CERVERA | ASUNCION | | | PARAGUAY |
| 462927 | BANCO INTERNACIONAL S.A. | $1,372.43 | AVENIDA REFORMA 15-80, ZONA 10 / NIVEL 5 - TORRE INTERNACIONAL | GUATEMALA | | | GUATEMALA |
| 469699 | BANCO ITAU PARAGUAY S.A. | $22,326.72 | OLIVA NO. 349 C/CHILE | ASUNCION | | | PARAGUAY |
| 465110 | BANCO ITAU URUGUAY S.A. | $60,377.95 | ZABALA 1463 | MONTEVIDEO | | | URUGUAY |
| 460248 | BANCO ITAUCARD, S.A. | $104,080.15 | R4-ALFREDO E. SOUZA ARANHA, 100 TORRE C | SAO PAULO | SP | 04344-902 | BRAZIL |
| 464766 | BANCO LAFISE S.A. | $302.44 | OFIPLAZA DEL ESTE, EDIFICIO C / BARRIO ESCALANTE | SAN JOSE | | | COSTA RICA |
| 491386 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCION DE BANCA MULTIPLE, (GRUPO FINANCIERO BANORTE) | $4,243.73 | PASEO DE LA REFORMA 116 / COLONIA JUAREZ | MEXICO D.F. | | | MEXICO |
| 454605 | BANCO NACIONAL DE MEXICO, S.A. | $2,673.97 | | MEXICO D.F. | | | MEXICO |
| 454434 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $33,325.54 | AV. 17 ENTRE CALLES 77 Y 78 | MARACAIBO-ESTADO ZULIA | | | VENEZUELA |
| 451997 | BANCO POPULAR DE PUERTO RICO | $11,028.76 | AVE. MUNOZ RIVERA 209 | HATO REY | | | PUERTO RICO |
| 478067 | BANCO PRODUBANCO, S.A. | $1,760.76 | | | | | ECUADOR |
| 478085 | BANCO PROVINCIAL S.A., BANCO UNIVERSAL | $713.46 | CENTRO FINANCIERO PROVINCIAL / AV. ESTE O. SAN BERNARDINO | CARACAS | | | VENEZUELA |
| 450419 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $697.12 | AVE. VASCONCELOS NO. 142 OTE. | COLONIA DEL VALLE | | | MEXICO |
| 478047 | BANCO SANTANDER S.A. | $20,335.46 | AV. 16 DE SEPTIEMBRE, 1928 | PORTO ALEGRE-RS | RS | 90010-191 | BRAZIL |
| 451016 | BANCORPSOUTH BANK | $2,771.11 | SPRING AND TROY STREETS | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 448262 | BANGKOK BANK PUBLIC COMPANY LIMITED | $1,955.46 | 333 SILOM ROAD | BANGKOK | | 10500 | THAILAND |
| 404690 | BANGOR SAVINGS BANK | $1,380.34 | 99 FRANKLIN STREET | BANGOR | ME | 04401 | UNITED STATES OF AMERICA |
| 461515 | BANK AUDI SAL | $1,489.34 | BANK AUDI PLAZA, BAB IDRISS | BEIRUT | | | LEBANON |
| 456434 | BANK HAPOALIM B.M | $74.99 | 50 ROTHSCHILD BOULEVARD | TEL AVIV | | | ISRAEL |
| 449210 | BANK MILLENNIUM SPOLKA AKCYJNA | $1,694.05 | UL.CA STANISLAWA ZARYNA 2A | WARSAW | | 02-593 | POLAND |
| 460093 | BANK OF AFRICA - NIGER SA | $2,802.31 | P.O BOX 10 973 | NIAMEY | | | NIGER |
| 410609 | BANK OF AKRON | $49.98 | 46 MAIN STREET | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 402275 | BANK OF AMERICA - COMMERCIAL CREDIT | $334.86 | 1100 NORTH KING STREET | WILMINGTON | DE | 19884-0161 | UNITED STATES OF AMERICA |
| 469527 | BANK OF AMERICA - CONSUMER CREDIT | $4,581.92 | 101 SOUTH TRYON STREET | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 438602 | BANK OF AMERICA, NATIONAL ASSOCIATION | $29.24 | 200 FRONT STREET WEST, SUITE 2700 | TORONTO | ON | M5V 3L2 | CANADA |
| 454640 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $40.90 | 550 PONDERA | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 439188 | BANK OF CHINA LIMITED | $466,984.62 | 1 FUXINGMEN NEI DAJIE | BEIJING | | 100818 | CHINA |
| 461870 | BANK OF COMMUNICATIONS | $3,245,107.53 | 188 YIN CHENG ZHONG ROAD | SHANGHAI | | 200233 | CHINA |
| 464984 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $3,022.76 | 51 STASINOU STREET, AYIA PARASKEVI | NICOSIA | | 2002 | CYPRUS |
| 458143 | BANK OF GUAM | $1,142.08 | 111 CHALAN SANTO PAPA | HAGATNA | GU | 96910 | GUAM |
| 458124 | BANK OF GUAM | $299.07 | 111 CHALAN SANTO PAPA | HAGATNA | GU | 96910 | GUAM |
| 464689 | BANK OF HAWAII | $5,925.97 | 111 SOUTH KING STREET | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 404309 | BANK OF IDAHO | $99.74 | | IDAHO FALLS | ID | | UNITED STATES OF AMERICA |
| 468100 | BANK OF IDAHO | $5.00 | | IDAHO FALLS | ID | | UNITED STATES OF AMERICA |
| 468054 | BANK OF IRELAND (UK) PLC | $89.74 | BOW BELLS HOUSE, 1 BREAD STREET | LONDON | | EC4M 9BE | UNITED KINGDOM |
| 470742 | BANK OF LABOR | $3,346.94 | 756 MINNESOTA AVENUE | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 449201 | BANK OF MALDIVES PLC | $2,225.43 | 11 BODUTHAKURUFAANU MAGU | MALE | | 20094 | MALDIVES |
| 448591 | BANK OF MALDIVES PLC | $882.69 | 11 BODUTHAKURUFAANU MAGU | MALE | | | MALDIVES |
| 421383 | BANK OF NEW ZEALAND | $1,873.90 | DATA GENERAL HOUSE | WELLINGTON | | | NEW ZEALAND |
| 499913 | BANK OF OAK RIDGE | $602.01 | 2211 SOUTH WESTERN AVENUE | OAK RIDGE | NC | | UNITED STATES OF AMERICA |
| 454616 | BANK OF OCEAN CITY | $71.41 | 101 EAST CENTER STREET | OCEAN CITY | MD | | UNITED STATES OF AMERICA |
| 422538 | BANK OF OFALLON | $320.22 | 100 S OAK STREET | O'FALLON | IL | | UNITED STATES OF AMERICA |
| 453274 | BANK OF SCOTLAND PLC | $1,935.12 | THE MOUND | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 404498 | BANK OF SCOTLAND PLC | $130.94 | THE MOUND | EDINBURGH | | | UNITED KINGDOM |
| 469470 | BANK OF SPRINGFIELD | $6,178.00 | 3400 WEST WABASH | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 491058 | BANK OF STOCKTON | $48,711.00 | 301 EAST MINER AVENUE | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 453229 | BANK OF STOCKTON | $347,207.20 | 301 EAST MINER AVENUE | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 402800 | BANK OF TAIWAN | $597.00 | 120 CHUNGKING SOUTH RD., SECTION 1 | TAIPEI, R.O.C. | | | TAIWAN |
| 468770 | BANK OF TENNESSEE | $1,528.88 | 301 EAST CENTER STREET | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 450549 | BANK OF THE JAMES | $34.91 | 615 CHURCH STREET | LYNCHBURG | VA | 24504-1200 | UNITED STATES OF AMERICA |
| 460774 | BANK OF THE PACIFIC | $915.09 | 300 EAST MARKET STREET | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 489276 | BANK OF THE WEST | $71.96 | 180 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 454022 | BANK OF UTAH | $411.16 | 2605 WASHINGTON BOULEVARD | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 418875 | BANK OF VALLETTA P.L.C | $5,076.00 | 58 ZACHARY STREET | VALLETTA | | VLT 1130 | MALTA |
| 465322 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $950.39 | 53/57 GRZYBOWSKA STREET | WARSZAWA | | 00-950 | POLAND |
| 460397 | BANK SINOPAC | $59.85 | 9-1 JIANGUO ROAD, SEC. 1 | TAIPEI, R.O.C. | | | TAIWAN |
| 477864 | BANK SNB | $474.75 | 608 SOUTH MAIN STREET | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 447205 | BANKERS BANK | $405.68 | 7700 MINERAL POINT ROAD | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 412190 | BANKERS BANK OF KANSAS | $61.79 | 555 NORTH WOODLAWN STREET | WICHITA | KS | 67208 | UNITED STATES OF AMERICA |
| 488050 | BANKERS BANK OF THE WEST | $576.44 | 1099 18TH STREET, SUITE 2700 | DENVER | CO | 80202-1927 | UNITED STATES OF AMERICA |
| 435143 | BANKERS TRUST COMPANY | $158.27 | 453 7TH STREET | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 454901 | BANKFINANCIAL, NATIONAL ASSOCIATION | $449.28 | 15W060 NORTH FRONTAGE ROAD | BURR RIDGE | IL | 60461 | UNITED STATES OF AMERICA |
| 443581 | BANKNEWPORT | $1,774.83 | 10 WASHINGTON SQUARE | NEWPORT | RI | 02840 | UNITED STATES OF AMERICA |
| 458562 | BANKUNITED, NATIONAL ASSOCIATION | $98.55 | 14817 OAK LANE | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Amount | Institution | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | $3,139.71 | BANQUE FEDERATIVE DU CREDIT MUTUEL | 34 RUE DU WACKEN | | STRASBOURG | | 67000 | FRANCE |
| 429722 | $1,519.42 | BANQUE LAURENTIENNE DU CANADA | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | $1,479.79 | BANQUE LIBANO-FRANCAISE SAL | LIBERTY TOWER | ROMA STREET | BEIRUT | | | LEBANON |
| 699655 | $9,655.82 | BANQUE SAUDI FRANSI | AL MATHER ROAD | | RIYADH | | 11554 | SAUDI ARABIA |
| 429102 | $550.41 | BANTERRA BANK | 3201 BANTERRA DRIVE | | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 614080 | $842.76 | BATTLE FINANCIAL AG | 13330 SW 39TH STREET | BLDG. C-1 | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | $1,079.16 | BAR HARBOR BANK & TRUST | 82 MAIN STREET | | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 401315 | $33,076.96 | BARCLAYS BANK DELAWARE | 100 SOUTH WEST STREET | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403584 | $681,029.51 | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 446910 | $400.02 | BARKSDALE FEDERAL CREDIT UNION | 2701 VILLAGE LANE | | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | $547.47 | BASHAS ASSOCIATES FEDERAL CREDIT UNION | 730 EAST GUADALUPE ROAD | | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 425117 | $5,557.71 | BAXTER CREDIT UNION | 340 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 430833 | $382.02 | BAY BANK, FSB | 2328 WEST JOPPA ROAD, SUITE 325 | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | $441.60 | BAY CITIES CREDIT UNION | 2277 MAIN STREET | | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 407885 | $888.12 | BAY CREDIT UNION | 601 HIGHWAY 231 | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | $77.69 | BAY FEDERAL CREDIT UNION | 3333 CLARES STREET | | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 690762 | $19,594.07 | BAYERISCHE LANDESBANK | BRIENNER STRASSE 18 | | MUENCHEN | | 80333 | GERMANY |
| 610181 | $13,316.69 | BBVA BANCOMER S.A. | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | MEXICO CITY | | 3339 | MEXICO |
| 468985 | $1,806.80 | BC EXPAT FAMILY LIMITED | 1588T SEOUL-YOUKO... SEDOCHO-GU | | SEOUL | | 137 | SOUTH KOREA |
| 446230 | $31.57 | BEEHIVE FEDERAL CREDIT UNION | 65 SOUTH CENTER | | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410843 | $16,418.73 | BELCO COMMUNITY CREDIT UNION | 403 NORTH SECOND STREET | | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 409630 | $7,669.64 | BELLCO CREDIT UNION | 7600 EAST ORCHARD ROAD, SUITE 400N | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | $3,680.03 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | 32 MYASNIKOVA STREET | | MINSK | | 220030 | BELARUS |
| 466272 | $749.70 | BENCHMARK COMMUNITY BANK | 100 SOUTH BROAD STREET | | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 405519 | $23,039.96 | BENDIGO AND ADELAIDE BANK LIMITED | FOUNTAIN COURT | | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 422481 | $4,301.64 | BENEFICIAL BANK | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439978 | $329.92 | BESSER CREDIT UNION | 1381 NORTH BAGLEY STREET | | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 614042 | $388.22 | BETA BANCO PANAMA (C.A. BANCO UNIVERSAL) | AV. J.J. DOMARTE ENTRE AV VENEZUELA Y | GUACAMPURO, TORRE BEY... | CARACAS | | | VENEZUELA |
| 446771 | $133.50 | BFG FEDERAL CREDIT UNION | 445 SOUTH MAIN STREET | | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 445216 | $227.95 | BLACK HILLS FEDERAL CREDIT UNION | 2700 NORTH PLAZA DR. | | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 400626 | $228.16 | BLACKHAWK COMMUNITY CREDIT UNION | 2640 WEST COURT STREET | | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 613196 | $319.08 | BLOM BANK S.A.L. | HAMRA, ABDUL AZIZ STREET | | BEIRUT | | | LEBANON |
| 441719 | $80.99 | BMI FEDERAL CREDIT UNION | 6165 EMERALD PARKWAY | | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 441116 | $32,912.42 | BMO HARRIS BANK NATIONAL ASSOCIATION | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 441223 | $44,025.89 | BMW BANK OF NORTH AMERICA | 2735 EAST PARLEYS WAY, SUITE 301 | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 456282 | $24,465.31 | BNP PARIBAS | 16 BOULEVARD DES ITALIENS | | PARIS | | 75009 | FRANCE |
| 463519 | $4,465.91 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | 20/F BOC CREDIT CARD CENTER | 88 CONNAUGHT ROAD | WHO... HONG KONG | | | HONG KONG, CHINA |
| 442829 | $4,294.28 | BOEING EMPLOYEES CREDIT UNION | 12770 GATEWAY DRIVE | | TUKWILA | WA | 98124 | UNITED STATES OF AMERICA |
| 427514 | $44,463.27 | BOKF, NATIONAL ASSOCIATION | ONE WILLIAMS CENTER 14 SW | | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 445376 | $149.00 | BOND COMMUNITY FEDERAL CREDIT UNION | 433 MORELAND AVENUE NORTHEAST | | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 443514 | $61,178.31 | BORDIER & CIE | 2 RUE DE HESSE | | ZURICH | | 8021 | SWITZERLAND |
| 420205 | $6,616.34 | BOULDER DAM CREDIT UNION | 530 AVENUE G | | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 463071 | $25.46 | BOWATER EMPLOYEES CREDIT UNION | 454 HIGHWAY 163 | | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 443753 | $1,317.52 | BOX ELDER CREDIT UNION | 980 WESTLAND PARK BOULEVARD | | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 400711 | $591,256.52 | BRANCH BANKING AND TRUST COMPANY | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 464601 | $123,228.82 | BRANCH BANKING AND TRUST COMPANY-CREDIT | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 612703 | $4,975.24 | BRADESCO | CIDADE DE DEUS OSASCO | EDIF. BRASILIA | BRASILIA | | 70072-900 | BRAZIL |
| 460008 | $1,510.52 | BREWER FEDERAL CREDIT UNION | 229 DIRIGO DRIVE | | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 460841 | $157.36 | BRIGHTSTAR CREDIT UNION | 5901 DEL LARGO CIRCLE | | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 460106 | $10,936.82 | BROADWAY NATIONAL BANK | 1177 NORTHEAST LOOP 410 | | SAN ANTONIO | TX | 78209 | UNITED STATES OF AMERICA |
| 436195 | $508.92 | BRONCO FEDERAL CREDIT UNION | 135 STEWART DRIVE | | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 436362 | $976.80 | BRYANT BANK | 1550 MCFARLAND BOULEVARD NORTH | | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 436878 | $8,074.25 | BURKE AND HERBERT BANK & TRUST COMPANY | 100 SOUTH FAIRFAX STREET | | ALEXANDRIA | VA | 22314-3383 | UNITED STATES OF AMERICA |
| 412771 | $91.31 | BUTTERFIELD BANK (CAYMAN) LIMITED | 68 FORT STREET | BLDG 889 GEORGE TOWN GRAND CAYMAN | GRAND CAYMAN | | 1107-2811 | CAYMAN ISLANDS |
| 413161 | $674.25 | BYBLOS BANK SAL | ELIAS SARKIS AVENUE | ASHRAFIEH | BEIRUT | | | LEBANON |
| 406727 | $91.31 | BYRON BANK | 200 NORTH WALNUT | | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 462266 | $1,460.92 | C. HOARE & CO. | 37 FLEET STREET | | LONDON | EN | EC4P 4DQ | UNITED KINGDOM |
| 462239 | $32,640.88 | CADENCE BANK, N.A. | 2100 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 404108 | $715.80 | CAIXA ECONOMICA MONTEPIO GERAL | RUA DO DURO 219-241 | | LISBOA | | 1100 | PORTUGAL |
| 427134 | $570.06 | CAIXA GERAL DE DEPOSITOS S/A | AV LOACO 93 | | LISBOA | | 1000-300 | PORTUGAL |
| 478963 | $380.14 | CAIXABANK, S.A. | AVENIDA DIAGONAL 621-629 | | BARCELONA | | 8028 | SPAIN |
| 498918 | $768,063.27 | CALIFORNIA CREDIT UNION | 701 NORTH BRAND BOULEVARD | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 450503 | $552.23 | CAMC FEDERAL CREDIT UNION | 3400 MACCORKLE AVENUE SOUTHEAST | | CHARLESTON | WV | 25304 | UNITED STATES OF AMERICA |
| 446508 | $242.07 | CAMPUS USA CREDIT UNION | 14007 NW 1ST ROAD | | JONESVILLE | FL | 32669 | UNITED STATES OF AMERICA |
| 408912 | $12,242.65 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY STREET, 56TH FLOOR | | TORONTO | ON | M5L 1A2 | CANADA |
| 427538 | $2,427.78 | CANADIAN TIRE BANK | 555 PRINCE CHARLES DRIVE | | WELLAND, ONTARIO | | L3B 5S3 | CANADA |
| 409437 | $360.14 | CAPITAL BANK, N.A. | 217 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 443310 | $484.56 | CAPITAL CITY BANK | 217 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 461524 | $531.45 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | 4 WINNERS CIRCLE | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 441516 | $289.96 | CAPITAL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 402861 | $2,375.80 | CAPITAL ONE BANK | 1680 CAPITAL ONE DRIVE | | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| 415376 | $2,242.65 | CAPITAL ONE N.A. | 1680 CAPITAL ONE DRIVE | | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| 414585 | $2,375.80 | CAPITAL ONE (EUROPE) PLC | TRENT HOUSE | STATION STREET | NOTTINGHAM | EN | NG2 3AJ | UNITED KINGDOM |
| 477596 | $872,082.97 | CAPITAL ONE BANK (USA) NATIONAL ASSOCIATION | 4851 COX ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 400229 | $980.28 | CAPITAL ONE, NATIONAL ASSOCIATION | 1680 CAPITAL ONE DRIVE | | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| 405144 | $66,624.04 | CAPITOL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 462380 | $52,854.60 | CARD SERVICES FOR CREDIT UNIONS, INC. | 15660 BAY VISTA DRIVE, SUITE 170 | | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| 429966 | $224.97 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | 6502 MCMAHON DRIVE | | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Bank Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 413804 | CARROLLTON BANK | $401.41 | 315 WEST PUBLIC SQUARE | | CARROLLTON | IL | 62016 | UNITED STATES OF AMERICA |
| 400422 | CARTOLAB S.P.A. | $44,836.94 | CORSO SEMPIONE 55 | | MILAN | | 20145 | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | $149.86 | 6801 PARKWOOD BOULEVARD | | PLANO | TX | 75024 | UNITED STATES OF AMERICA |
| 401921 | CB MOLDOVA AGROINDBANK S.A. | $2,828.27 | 9, COSMONAUTILOR STREET | | CHISINAU | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 400713 | CBBC BANK | $1,529.70 | 300 EAST BROADWAY | | MARYVILLE | TN | 37801 | UNITED STATES OF AMERICA |
| 410174 | CDC FEDERAL CREDIT UNION | $370.65 | 2515 EAST GONZALES ROAD | | OXNARD | CA | 93036-2757 | UNITED STATES OF AMERICA |
| 408185 | CEDAR POINT FEDERAL CREDIT UNION | $104.87 | 22740 MAPLE ROAD | | LEXINGTON PARK | MD | 20653 | UNITED STATES OF AMERICA |
| 408695 | CEDYNA FINANCIAL CORPORATION | $3,631.29 | 2-16-4, KONAN | MINATO-KU | TOKYO | | 108-8117 | JAPAN |
| 408842 | CENTER NATIONAL BANK | $149.68 | 301 NORTH RAMSEY AVENUE | | LITCHFIELD | MN | 55355 | UNITED STATES OF AMERICA |
| 432862 | CENTIER BANK | $1,049.77 | 1500 - 11TH STREET | | WHITING | IN | 46394 | UNITED STATES OF AMERICA |
| 470126 | CENTRA CREDIT UNION | $497.00 | 1430 NATIONAL ROAD | | COLUMBUS | IN | 47201 | UNITED STATES OF AMERICA |
| 433715 | CENTRAL BANK | $1,361.18 | 75 NORTH UNIVERSITY AVENUE | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | $59.97 | 300 WEST VINE STREET | | LEXINGTON | KY | 40507 | UNITED STATES OF AMERICA |
| 413704 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $363.52 | 1000 PRIMERA BOULEVARD | | LAKE MARY | FL | 32746 | UNITED STATES OF AMERICA |
| 409686 | CENTRAL MAINE FEDERAL CREDIT UNION | $400.66 | 1000 LISBON STREET | | LEWISTON | ME | 04240-5746 | UNITED STATES OF AMERICA |
| 448827 | CENTRAL NATIONAL BANK | $162.36 | 8320 WEST HIGHWAY 84 | | WACO | TX | 76710 | UNITED STATES OF AMERICA |
| 448620 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | $276.83 | 324 WEST BROADWAY | | ENID | OK | 73701 | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | $324.42 | 714 MAIN STREET | | SHREWSBURY | MA | 1545 | UNITED STATES OF AMERICA |
| 402999 | CENTRAL STATE CREDIT UNION | $181.48 | 919 NORTH CENTER STREET | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | $2,186.41 | 7100 NORTH FINANCIAL DRIVE | | FRESNO | CA | 93720 | UNITED STATES OF AMERICA |
| 484480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | $268.80 | 1636 MT. ATHOS ROAD | | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 444133 | CENTRAL WILLAMETTE COMMUNITY CREDIT UNION | $474.94 | 7101 SUPRA DRIVE SOUTHWEST | | ALBANY | OR | 97321 | UNITED STATES OF AMERICA |
| 408677 | CENTRIC FEDERAL CREDIT UNION | $82.40 | 1001 THOMAS ROAD | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 438606 | CENTURY FEDERAL CREDIT UNION | $449.94 | 1240 EAST 9TH STREET | | CLEVELAND | OH | 44199 | UNITED STATES OF AMERICA |
| 401158 | CESKA SPORITELNA, A.S. (CZECH SAVINGS BANK) | $1,730.68 | OLBRACHTOVA 1929/62 | | PRAGUE 4 | | 14000 | CZECH REPUBLIC |
| 418454 | CFCU COMMUNITY CREDIT UNION | $59.96 | 1030 CRAFT ROAD | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 484327 | CHAFFEY FEDERAL CREDIT UNION | $2,432.26 | 410 NORTH LEMON | | ONTARIO | CA | 91764 | UNITED STATES OF AMERICA |
| 408090 | CHARTER OAK FEDERAL CREDIT UNION | $2,269.54 | 1055 HARTFORD TURNPIKE, SUITE 300 | | WATERFORD | CT | 06385-3630 | UNITED STATES OF AMERICA |
| 440025 | CHARLOTTE STATE BANK & TRUST | $989.52 | 1100 TAMIAMI TRAIL | | PORT CHARLOTTE | FL | 33953 | UNITED STATES OF AMERICA |
| 483115 | CHARTER BANK | $1,474.69 | 1721 MEDICAL PARK DRIVE | | BILOXI | MS | 39531 | UNITED STATES OF AMERICA |
| 448901 | CHARTER BANK | $309.84 | 10502 LEOPARD STREET | | CORPUS CHRISTI | TX | 78410-2621 | UNITED STATES OF AMERICA |
| 440725 | CHARTER BANK | $326.31 | 321 HIGHLAND AVENUE | | GROTON | CT | 6340 | UNITED STATES OF AMERICA |
| 410097 | CHARTWAY FEDERAL CREDIT UNION | $2,433.62 | 5700 CLEVELAND STREET | | VIRGINIA BEACH | VA | 23462 | UNITED STATES OF AMERICA |
| 401135 | CHASE BANK USA, NATIONAL ASSOCIATION | $6,808,698.07 | 200 WHITE CLAY CENTER DRIVE | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 489039 | CHESTERFIELD FEDERAL CREDIT UNION | $1,052.09 | 8727 PUBLIC SAFETY WAY | | CHESTERFIELD | VA | 23832 | UNITED STATES OF AMERICA |
| 464363 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | $2,572.32 | 4523 DRIFTWOOD DRIVE | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |
| 479820 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | $191.64 | 1407 W. WASHINGTON | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 404689 | CHINA CITIC BANK INTERNATIONAL LIMITED | $153.86 | 338 KING'S ROAD, QUARRY BAY | | HONG KONG | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | $209.42 | 11/F DEVON HOUSE | | HONG KONG | | | HONG KONG, CHINA |
| 438745 | CHINA CONSTRUCTION BANK CORPORATION | $1,484.40 | 25F, NO.419, YUAN SHENG ROAD | | SHANGHAI | | 200135 | CHINA |
| 491100 | CHINA EVERBRIGHT BANK | $8,824.82 | NO.2 SHENNAN ROAD, CENTRAL | | SHENZHEN | | 518001 | CHINA |
| 402473 | CHIPHONE FEDERAL CREDIT UNION | $191.83 | 7103 NORTH WILLOWOOD AVENUE | | ELKHART | IN | 46514 | UNITED STATES OF AMERICA |
| 442281 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | $637.24 | 101 HAZLE STREET | | WILKES-BARRE | PA | 18702 | UNITED STATES OF AMERICA |
| 476709 | CHONG HING BANK LIMITED | $32.72 | G/F, CHONG HING BANK CENTRE | 24 DES VOEUX ROAD, CENTRAL | HONG KONG | | | HONG KONG, CHINA |
| 438664 | CIERA BANK | $442.34 | 101 SOUTH PARKWAY AVENUE | | GRAHAM | TX | 76450 | UNITED STATES OF AMERICA |
| 413380 | CINFED FEDERAL CREDIT UNION | $81.18 | 623 ELM STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 484449 | CITADEL FEDERAL CREDIT UNION | $3,114.63 | 520 EDDYSTONE AVENUE | | LAS VEGAS | NV | | UNITED STATES OF AMERICA |
| 413080 | CITIBANK (CHINA) CO., LTD. | $5,796.25 | 33 HUA YUAN SHI QIAO ROAD | | SHANGHAI | | 200135 | CHINA |
| 460039 | CITIBANK (HONG KONG) LIMITED | $91,722 | | | HONG KONG | | | HONG KONG, CHINA |
| 402856 | CITIBANK EUROPE PLC | $76,450 | 1 NORTH WALL QUAY | | DUBLIN | | 1 | REPUBLIC OF IRELAND |
| 400738 | CITIBANK EUROPE PLC. | | | | DUBLIN | | | REPUBLIC OF IRELAND |
| 437184 | CITIBANK KOREA INC. | | 39, DA-DONG | CHUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 437183 | CITIBANK SINGAPORE LTD. | | 3 TEMASEK AVENUE, #12-00 CENTENNIAL TOWER | | SINGAPORE | | 039190 | SINGAPORE |
| 423560 | CITIBANK TAIWAN LIMITED | | 2 PARK STREET | | TAIPEI | | 1111 | TAIWAN |
| 414009 | CITIBANK, NATIONAL ASSOCIATION | | 701 EAST 60TH STREET NORTH | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 420534 | CITICORP PTY LIMITED | | 2 PARK STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 441538 | CITIZEN STATE BANK | | 90 E MAIN STREET | | WELLSPORT | PA | 18901 | UNITED STATES OF AMERICA |
| 431138 | CITIZENS BANK | | 33 NORTH INDIANA STREET | | MOORESVILLE | IN | 46158 | UNITED STATES OF AMERICA |
| 433720 | CITIZENS BANK & TRUST CO. | | 315 MAIN STREET | | VAN BUREN | AR | 72956 | UNITED STATES OF AMERICA |
| 401427 | CITIZENS BANK & TRUST COMPANY | | 123 WEST 11TH STREET | | BIG TIMBER | MT | 59911 | UNITED STATES OF AMERICA |
| 444951 | CITIZENS BANK OF ADA | | 505 SOUTH MAIN STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK OF LAS CRUCES | | 505 SOUTH MAIN STREET | | LAS CRUCES | NM | 88001 | UNITED STATES OF AMERICA |
| 403884 | CITIZENS BANK, NATIONAL ASSOCIATION | $919,655.42 | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 2903 | UNITED STATES OF AMERICA |
| 440476 | CITIZENS COMMUNITY FEDERAL | $217.77 | ONE WALNUT STREET | | ARLINGTON | KY | 42021 | UNITED STATES OF AMERICA |
| 403778 | CITIZENS EQUITY FIRST CREDIT UNION | $964.63 | 5401 WEST DIRKSEN PARKWAY | | PEORIA | IL | 61607 | UNITED STATES OF AMERICA |
| 409539 | CITY & COUNTY CREDIT UNION | $217.73 | 144 11TH STREET EAST | | SAINT PAUL | MN | 55101 | UNITED STATES OF AMERICA |
| 422650 | CITY CREDIT UNION | $53,855.04 | 1720 WESTERN AVENUE | | KNOXVILLE | TN | 37321 | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK | $10,410.29 | 400 NORTH ROXBURY DRIVE | | BEVERLY HILLS | CA | 90210 | UNITED STATES OF AMERICA |
| 448836 | CITY NATIONAL BANK OF FLORIDA | $479.00 | 25 WEST FLAGLER STREET | | MIAMI | FL | 33130 | UNITED STATES OF AMERICA |
| 440942 | CITY NATIONAL BANK | $84.19 | 25 NORTH FRONT STREET | | CHARLESTON | WV | 25301 | UNITED STATES OF AMERICA |
| 449150 | CLARK COUNTY CREDIT UNION | $335.00 | 2625 NORTH TENAYA WAY | | LAS VEGAS | NV | 89128 | UNITED STATES OF AMERICA |
| 404084 | CLEAR MOUNTAIN BANK | $124.98 | 1000 MORGANTOWN STREET | | BRUCETON MILLS | WV | 26525 | UNITED STATES OF AMERICA |
| 405957 | CLEARPATH FEDERAL CREDIT UNION | $249.99 | 340 ARDEN AVENUE | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 420066 | CLEARVIEW FEDERAL CREDIT UNION | $92.88 | 8805 UNIVERSITY BOULEVARD | | MOON TOWNSHIP | PA | 15108 | UNITED STATES OF AMERICA |
| 443112 | CLYDESDALE BANK PLC | | 30 ST VINCENT PLACE | | GLASGOW | | G1 2HL | UNITED KINGDOM |
| 404906 | CME FEDERAL CREDIT UNION | | 365 SOUTH FOURTH STREET | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 404084 | COAST CENTRAL CREDIT UNION | | 2650 HARRIS STREET | | EUREKA | CA | 95501 | UNITED STATES OF AMERICA |
| 405957 | COASTAL CAROLINA NATIONAL BANK | | 1000 SANTO DOMINGO BOULEVARD | | RALEIGH | NC | 27659 | UNITED STATES OF AMERICA |
| 443112 | COASTHILLS CREDIT UNION | | 3880 CONSTELLATION ROAD | | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |
| 433183 | COASTAL FEDERAL CREDIT UNION | $650.41 | 4651 EMERSON STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |

| ID | Institution | Extra | Address | Amount | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | | ONE COASTWAY BLVD | $109.18 | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 411757 | COLLINS COMMUNITY CREDIT UNION | | 1150 42ND STREET NORTHEAST | $185.00 | CEDAR RAPIDS | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411878 | COLUMBIA BANK | | 19-01 ROUTE 208 NORTH | $397.98 | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442830 | COLUMBIA STATE BANK | | 1301 A STREET | $2,754.01 | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | | 2255 EAST ARAPAHOE ROAD SUITE 234 | $437.91 | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 420334 | COMDATA BANK AG | | PARKRING 4 AG | $1,169.46 | QUICKBORN | DE | 22341 | GERMANY |
| 416621 | COMERICA BANK | | ONE RIGHTER PARKWAY - SUITE 100 | $1,829.67 | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | | 1717 MAIN STREET | $49,611.27 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431844 | COMERICA BANCSHARES, INC. | | 1000 WALNUT STREET | $42,254.58 | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMERICA BANK | | 301 NORTH STATE STREET | $626.09 | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMERICAL BANK & TRUST CO. | | 101 NORTH POPLAR STREET | $526.66 | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 413549 | COMERCIAL INTERNATIONAL BANK | NILE TOWER | 21-23 CHARLES DE GAULLE STREET | $313.94 | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | | 200 SOUTH MAIN STREET | $813.22 | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | | KAISERSTRASSE 16 | $10,220.70 | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 440272 | COMMONWEALTH BANK OF AUSTRALIA | | 75 GEORGE STREET | $74,661.32 | PARRAMATTA, NSW | NS | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | | 417 HIGH STREET | $18,650.03 | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 459435 | COMMONWEALTH ONE FEDERAL CREDIT UNION | | 4875 EISENHOWER AVENUE #100 | $208.17 | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | | 4141 NORTHWEST EXPRESSWAY | $307.20 | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 428727 | COMMUNITY BANK | | 6977 RIDGE DRIVE | $820.77 | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430311 | COMMUNITY BANK | | 609 NORTH MAIN STREET | $462.08 | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 442309 | COMMUNITY BANK, NATIONAL ASSOCIATION | | 45-48 COURT STREET | $2,065.11 | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 423094 | COMMUNITY CREDIT UNION OF LYNN | | ONE ANDREW STREET | $219.40 | LYNN | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 460664 | COMMUNITY FINANCIAL SERVICES BANK | | 10TH AND MAIN STREETS | $445.24 | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | | 2626 SOUTH ONEIDA STREET | $599.91 | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 470111 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | | 637 NORTH HIGH STREET | $94.90 | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |
| 440671 | COMMUNITY HEALTHCARE CREDIT UNION, INC | | 71 HAYNES STREET | $26.91 | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442608 | COMMUNITY NATIONAL BANK | | 1271 MARKET STREET | $1,078.11 | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 444655 | COMMUNITY ONE FEDERAL CREDIT UNION | | 2680 DAYTON ROAD | $123.95 | DAYTON | OH | 45420 | UNITED STATES OF AMERICA |
| 420554 | COMMUNITY SHORES BANK | | 1030 WEST NORTON AVENUE | $23.74 | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | | 1500 MAIN STREET | $155.45 | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 440652 | COMMUNITY TRUST BANK, INC | | 346 NORTH MAYO TRAIL | $326.18 | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 460815 | COMMUNITY BANK OF TEXAS, N.A. | | 5999 DELAWARE STREET | $1,564.40 | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | | 101 SUNSET AVENUE | $149.98 | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 463778 | COMMUNITYWIDE FEDERAL CREDIT UNION | | 1555 WEST WESTERN AVENUE | $160.48 | SOUTH BEND | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 404858 | COMPASS BANK | | 15 SOUTH 20TH STREET | $595.90 | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | | 4900 EAST 52ND STREET, SUITE 304 | $2,981.48 | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 449629 | CONNECTED CREDIT UNION | | 15 UNIVERSITY DRIVE | $61.34 | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 463534 | CONNECTICUT CREDIT UNION | | 43 WEST BROAD STREET | $98.38 | PAWCATUCK | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | | 180 SYLVAN AVENUE | $262.87 | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 401378 | CONNEX CREDIT UNION, INC. | | 412 WASHINGTON AVENUE | $1,948.62 | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 400394 | CONNEX CU CREDIT UNION, INC. | | 2803 PINE RIDGE BOULEVARD | $3,530.95 | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 473434 | CONSERVATION EMPLOYEES CREDIT UNION | | 2901 WEST TRUMAN BOULEVARD | $387.72 | JEFFERSON CITY | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 413939 | CONSOL EMPLOYEES CREDIT UNION | | CNX CENTER, 1000 CONSOL ENERGY DRIVE | $452.18 | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 473371 | CONSOLIDATED FEDERAL CREDIT UNION | | 1033 NE 6TH AVENUE | $1,022.71 | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 429693 | CONSTELLATION FEDERAL CREDIT UNION | | 1810 SAMUEL MORSE DRIVE | $517.28 | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 400166 | CORE CREDIT UNION | | 43 NORTH MAIN STREET | $453.15 | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 460201 | COREFIRST BANK & TRUST | | 3035 SOUTH TOPEKA AVENUE | $776.55 | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 400963 | CORE PLUS FEDERAL CREDIT UNION | | 202 SALEM TURNPIKE | $91.51 | NORWICH | CT | 6360 | UNITED STATES OF AMERICA |
| 413599 | CORNER BANCA S.A. | | VIA CANOVA 16 | $12,285.40 | LUGANO | | 6901 | SWITZERLAND |
| 420062 | CORNERSTONE BANK | | 529 SOUTH LINCOLN AVENUE | $1,403.92 | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 414163 | CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | | 6405 SOUTH TRANSIT ROAD | $155.00 | LOCKPORT | NY | 14094-5730 | UNITED STATES OF AMERICA |
| 449501 | CORNING FEDERAL CREDIT UNION | | ONE CREDIT UNION PLAZA | $6,010.76 | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 448512 | CORPORATE AMERICA FAMILY CREDIT UNION | | 2075 BIG TIMBER ROAD | $1,570.80 | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 423679 | CORPORATION BANK | PANDESHWAR | MANGALADEVI TEMPLE ROAD | $450.72 | MANGALORE | KA | 575 001 | INDIA |
| 455693 | COUNTY BANK | | 19782 COASTAL HIGHWAY | $226.78 | REHOBOTH BEACH | DE | 19971 | UNITED STATES OF AMERICA |
| 449594 | COUNTY BANK | | 419 MAIN STREET | $78.18 | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 455783 | COUTTS & CO. | | 440 THE STRAND | $7,016.65 | LONDON | EN | WC2R 0QS | UNITED KINGDOM |
| 473157 | CPM FEDERAL CREDIT UNION | | 1066 EAST MONTAGUE AVENUE | $226.06 | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 452881 | CRANE CREDIT UNION | | 1 WEST GATE DRIVE | $149.98 | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| 472228 | CREDIT AGRICOLE S.A. | | 12 PLACE DES ETATS-UNIS | $2,474.93 | MONTROUGE CEDEX | | 92127 | FRANCE |
| 400793 | CREDIT DU NORD | BP 669 | 28, PLACE RIHOUR | $108.97 | LILLE, CEDEX | | 59023 | FRANCE |
| 484120 | CREDIT HUMAN FEDERAL CREDIT UNION | | 6061 IH-10 WEST | $119.00 | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 453410 | CREDIT LEBANAIS S.A.L. | CHARLES MALEK JAYAPRAKASH | SOFIL CENTRE | $1,731.54 | BEIRUT | | 89119 | LEBANON |
| 411591 | CREDIT SAISON CO., LTD. | HIGASHI IKEBUKURO, TOTO YO | SUNSHINE 60 52F 3 CHOME 1-1 | $5,731.54 | TOKYO | | 170-6073 | JAPAN |
| 403704 | CREDIT UNION 1 | | 200 EAST CHAMPAIGN AVENUE | $587.00 | RANTOUL | IL | 61866 | UNITED STATES OF AMERICA |
| 400976 | CREDIT UNION OF AMERICA | | 711 WEST DOUGLAS | $91.63 | WICHITA | KS | 67213 | UNITED STATES OF AMERICA |
| 400197 | CREDIT UNION OF GEORGIA | | 3048 EAGLE DRIVE | $599.54 | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 402228 | CREDIT UNION OF SOUTHERN CALIFORNIA | | 8028 SOUTH GREENLEAF AVENUE | $20,857.46 | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 474277 | CREDIT UNION PAYMENT CENTER (LLC) | | 2, SHATURSKAYA STREET | $78.18 | NOVOSIBIRSK | | 630055 | RUSSIAN FEDERATION |
| 452444 | CRESCO BANK | | VIA EMILIA SAN PIETRO 4 | $2,975.17 | REGGIO EMILIA | IT | 42100 | ITALY |
| 429478 | CRESCOM BANK | | 723 SIXTH AVENUE | $108.93 | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| 460451 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | | 1102 WEST VOTAW STREET | $976.72 | PORTLAND | IN | 47371 | UNITED STATES OF AMERICA |
| 431953 | CROWN BANK | | 1250 HIGHWAY 35 AND 2ND ROAD | $1,041.96 | BRICK | NJ | 8724 | UNITED STATES OF AMERICA |
| 465055 | CUMBERLAND BUILDING SOCIETY | COOPER WAY PARRHOC | CUMBERLAND HOUSE | $508.08 | CARLISLE | EN | CA3 0JF | UNITED KINGDOM |
| 448633 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | | 101 GRAY ROAD | $1,367.94 | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | CARD SERVICES | 1 MARGARET STREET | $31,346.72 | SYDNEY | NSW | 2000 | AUSTRALIA |

0000007

| # | Institution | Address | Amount | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 422847 | CV-FAIR FEDERAL CREDIT UNION | 9601 JONES ROAD, SUITE 100 | $411.08 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 400252 | CYPRUS FEDERAL CREDIT UNION | 3876 WEST CENTER VIEW WAY | $90.64 | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 430083 | D. L. EVANS BANK | 397 NORTH OVERLAND | $1,728.00 | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | 308 SOUTH MAIN STREET | $98.87 | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | 1500 NW 107TH AVENUE | $92.37 | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 401422 | DAH SING BANK LIMITED | 36/F, EVERBRIGHT CENTRE | $3,819.07 | 108 GLOUCESTER ROAD | WANCHAI | | | HONG KONG, CHINA |
| 420323 | DANSKE BANK A/S | HOLMENS KANAL 2-12 | $541.78 | | COPENHAGEN K | | 1092 | DENMARK |
| 492080 | DANSKE BANK OYJ | HIILLATUNKINKUJA 2 | $1,141.62 | | HELSINKI | | 75 | FINLAND |
| 449006 | DAY AIR CREDIT UNION, INC. | 3501 WILMINGTON PIKE | $4,917.72 | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 451834 | DBS BANK (HONG KONG) LIMITED | 16/D GLOUCESTER ROAD | $5,314.90 | | HONG KONG | | | HONG KONG, CHINA |
| 410852 | DBS BANK LTD | 6 SHENTON WAY | $29.95 | DBS BUILDING | SINGAPORE | | 68809 | SINGAPORE |
| 442239 | DECATUR EARTHMOVER CREDIT UNION | 260 WEST MARION AVENUE | $770.22 | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | 565 NORTH BROADWAY | $29.95 | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462849 | DEER VALLEY CREDIT UNION | 18213 NORTH 28TH AVENUE | $781.09 | | PHOENIX | AZ | 85003 | UNITED STATES OF AMERICA |
| 456833 | DEERE EMPLOYEES CREDIT UNION | 3950 38TH AVENUE | $1,281.07 | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 490167 | DEGUSSA BANK AG | THEODOR-HEUSS-ALLEE 74 | $462.30 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 415198 | DEL-ONE FEDERAL CREDIT UNION | 150 EAST WATER STREET | $13.96 | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 402171 | DELTA COMMUNITY CREDIT UNION | 1025 VIRGINIA AVENUE | $3,608.22 | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 437000 | DELTA FINANCIAL CREDIT UNION | | $3,585.09 | | ALEXANDRIA | LA | 22313 | UNITED STATES OF AMERICA |
| 491945 | DEMOTTE STATE BANK | 210 SOUTH HALLECK STREET | $19.95 | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 478190 | DENALI FEDERAL CREDIT UNION | 440 EAST 36TH AVENUE | $152.70 | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 464639 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | 1401 CONSTITUTION AVENUE NW RM B-841A | $1,062.87 | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 405076 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | 1849 C STREET NORTHWEST, ROOM 4045 | $148.05 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 470849 | DESERET FIRST FEDERAL CREDIT UNION | 147 NORTH 200 WEST | $762.27 | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 494024 | DESERT SCHOOLS FEDERAL CREDIT UNION | 148 NORTH 48TH STREET | $5,170.63 | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 474085 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | $11,516.07 | | FRANKFURT | | 60325 | GERMANY |
| 493512 | DEUTSCHE BANK S.P.A. | PIAZZA DEL CALENDARIO, 3 | $113.18 | | MILAN | | 20126 | ITALY |
| 404348 | DEUTSCHE BANK AG | FRIEDRICHSTRASSE 118, 114-128 | $14,308.79 | | BONN | | 10115 | GERMANY |
| 460849 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | CHARLOTTENSTRASSE 47 | $9,673.41 | | BERLIN | | 10117 | GERMANY |
| 419485 | DEXSTA FEDERAL CREDIT UNION | 300 FOULK ROAD | $859.40 | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 490162 | DFCU FINANCIAL | 400 TOWN CENTER DRIVE | $3,042.77 | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 499050 | DHB BANK LIMITED | PLOT 1291 ADEOLA ODEKU STREET | $1,116.83 | VICTORIA ISLAND | LAGOS | | | NIGERIA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | 840 DIAMOND AVENUE | $8,362.40 | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 400057 | DIGITAL FEDERAL CREDIT UNION | 220 DONALD LYNCH BOULEVARD | $3,612.40 | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 398612 | DIME COMMUNITY BANK | 209 HAVEMEYER STREET | $1,101.49 | | BROOKLYN | NY | 11211 | UNITED STATES OF AMERICA |
| 409421 | DIRECT FEDERAL CREDIT UNION | 50 CABOT STREET | $3,067.42 | | NEEDHAM HEIGHTS | MA | 02494-2808 | UNITED STATES OF AMERICA |
| 418846 | DIRECTIONS CREDIT UNION | 5121 WHITEFORD ROAD | $122.45 | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 406899 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | 2000 14TH STREET NORTHWEST, 2ND FLOOR | $812.63 | | WASHINGTON | DC | 20003 | UNITED STATES OF AMERICA |
| 479193 | DNB FIRST, NATIONAL ASSOCIATION | 4 BRANDYWINE AVENUE | $843.33 | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 481785 | DOCO CREDIT UNION | 107 NORTH WESTOVER BOULEVARD | $148.12 | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 403703 | DOMINION | | $49.91 | | RICHMOND | VA | 23201 | UNITED STATES OF AMERICA |
| 460709 | DOMINION CREDIT UNION | 701 EAST CARY STREET | $1,205.85 | | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 446641 | DORT FEDERAL CREDIT UNION | 2845 DAVISON | $517.31 | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 476786 | DOVER FEDERAL CREDIT UNION | 1075 SILVER LAKE BOULEVARD | $308.31 | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 406835 | DUBAI ISLAMIC BANK | AL MAKTOUM STREET | $1,412.14 | NEAR CLOCK TOWER, RAIGAH | DUBAI | | | UNITED ARAB EMIRATES |
| 441220 | DUBOIS-PIKE FEDERAL CREDIT UNION | | $208.03 | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 404507 | DUPACO COMMUNITY CREDIT UNION | 3299 HILLCREST ROAD | $195.68 | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 405920 | DUPONT COMMUNITY CREDIT UNION | | $1,735.51 | | HARRISONBURG | VA | 22801 | UNITED STATES OF AMERICA |
| 460310 | DUPONT COMMUNITY CREDIT UNION | 140 LUCY LANE | $381.48 | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 457037 | DZ BANK AG | PLATZ DER REPUBLIK | $149.98 | | FRANKFURT | | 60265 | GERMANY |
| 407375 | E*TRADE BANK | | $2,165.57 | | ARLINGTON | VA | 22203 | UNITED STATES OF AMERICA |
| 422709 | EARTHMOVER CREDIT UNION | 2195 BASELINE ROAD | $64.65 | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 466407 | EAST WEST BANK | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | $819.20 | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 402649 | EASTMAN CREDIT UNION | 2021 MEADOWVIEW LANE | $10,282.29 | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 440397 | EATON FAMILY CREDIT UNION | | $2,055.21 | | EUCLID | OH | 44117 | UNITED STATES OF AMERICA |
| 433149 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | | $819.10 | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 409846 | EDUCATIONAL COMMUNITY CREDIT UNION | | $101.42 | | SPRINGFIELD | MO | 65804 | UNITED STATES OF AMERICA |
| 423176 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | 7900 GREENBELT CENTER DRIVE | $1,310.40 | SUITE 1300 | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 414104 | EDUCATORS CREDIT UNION | 1326 WILLOW ROAD | $121.14 | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 484342 | EDWARDS FEDERAL CREDIT UNION | | $100.00 | | EDWARDS | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 413953 | EL DORADO SAVINGS BANK, F.S.B. | | $54.08 | | PLACERVILLE | CA | 95667 | UNITED STATES OF AMERICA |
| 490198 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | 12001 ROJAS DRIVE | $52.17 | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 413413 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | 3400 SUMNER BOULEVARD | $1,646.66 | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 420176 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | 225 SOUTH EAST STREET, SUITE 300 | $159.60 | | INDIANAPOLIS | IN | 46202 | UNITED STATES OF AMERICA |
| 444777 | ELEVATIONS CREDIT UNION | 2500 55TH STREET | $1,069.78 | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 415131 | ELIZABETHTON FEDERAL SAVINGS BANK | 112 NORTH SYCAMORE STREET | $93.96 | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 419888 | EMIRATES NBD BANK (P.J.S.C.) | | $532.56 | DEIRA | DUBAI | | 777 | UNITED ARAB EMIRATES |
| 422559 | EMORY ALLIANCE CREDIT UNION | 1237 CLAIRMONT ROAD | $13.93 | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 473531 | EMPIRE ONE FEDERAL CREDIT UNION | 1155 WILLIAM STREET | $3,000.09 | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 464701 | EMPRISE BANK | 257 NORTH BROADWAY STREET | $874.43 | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 433904 | EMPOWER FEDERAL CREDIT UNION | | | | SYRACUSE | NY | 13088 | UNITED STATES OF AMERICA |
| 422977 | ENRICHMENT FEDERAL CREDIT UNION | | $2,544.37 | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 463842 | ENT CREDIT UNION | | $14.96 | | COLORADO SPRINGS | CO | 80903 | UNITED STATES OF AMERICA |
| 419438 | ENTEGRA BANK | | $984.47 | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 405429 | ENTERPRISE BANK & TRUST | 150 NORTH MERAMEC | $19.98 | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 457959 | ENTIE COMMERCIAL BANK | 156, SEC 3, MIN SHENG EAST RD. | $93.69 | | TAIPEI | | 105 | TAIWAN |
| 466744 | ENVISION CREDIT UNION | 440 NORTH MONROE STREET | $440.77 | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 422693 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | AM BELVEDERE 1 | $1,437.69 | A-1100, VIENNA | VIENNA | | | AUSTRIA |
| 470708 | ESB FINANCIAL | | $217.98 | | EMPORIA | KS | 66801 | UNITED STATES OF AMERICA |
| 493187 | ESCAMBIA COUNTY BANK | 600 RINGOLD | $230.02 | | FLOMATON | AL | 36441 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 192793 | EUROBANK DE GRECIA S.A. | $7,470.86 | 27 SOFOKLI VENIZELOU STREET | | ATHENS | | 10567 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 202009 | EVANS BANK, NATIONAL ASSOCIATION | $628.15 | 14-16 NORTH MAIN STREET | | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6339 VOGEL ROAD | | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 488165 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $285.99 | 312 NORTH FIRST AVENUE | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4401 THEATER DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 454742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 490406 | EVERGREEN CREDIT UNION | $49.77 | 36 CUMBERLAND STREET | | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 480009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 407709 | EW #61 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405951 | F & A FEDERAL CREDIT UNION | $4,667.12 | 2625 CORPORATE PLACE | | MONTEREY PARK | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP 227 | | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $169.19 | 1701 STONE STREET | | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 460490 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,728.32 | 4201 MEMBERS WAY | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 400375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442063 | FAMILY FIRST CREDIT UNION | $236.16 | 3606 ATLANTA AVENUE | | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 434835 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $663.65 | 2520 BROWNCROFT BOULEVARD | | ROCHESTER | NY | 14625-1026 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 426400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1050 PROGRESS WAY | | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 409701 | FANDS INTERNATIONAL BANK | $117.33 | 287-297 TUN HWA N. ROAD | SECTION 2 | TAIPEI | | 136 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 425458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442200 | FARMERS & MERCHANTS BANK | $486.72 | 41 SOUTH FIRST STREET | | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472259 | FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | $901.79 | 121 WEST PINE STREET | | LODI | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 405414 | FARMERS BANK AND TRUST COMPANY | $888.65 | 4605 EAST BLAND STREET | | BLYTHEVILLE | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,062.48 | 4800 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 477801 | FARMERS STATE BANK OF CALHAN | $51.86 | 408 COLORADO AVENUE | | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407160 | FEDCHOICE FEDERAL CREDIT UNION | $21.17 | 10001 HALLANDALE ROAD | | LANHAM | MD | 20706 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 459691 | FEDONE FEDERAL CREDIT UNION | $1,023.04 | 822 COMMERCE ROAD | | LONGVIEW | TX | 75604 | UNITED STATES OF AMERICA |
| 432006 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 413179 | FILER CREDIT UNION | $733.00 | 1117 28TH STREET | | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,958.19 | P.O. BOX 375 | AVENUE DES OLYMPIADES / OLYMPIADELAAN | BRUXELLES | | 1140 | BELGIUM |
| 663032 | FINANCIAL CENTER CREDIT UNION | $670.20 | 18 SOUTH CENTER STREET | | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 430254 | FINANCIAL CENTER FIRST CREDIT UNION | $80.24 | 7101 EAST 41ST STREET | | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 400944 | FINANCIAL PARTNERS FEDERAL CREDIT UNION | $374.11 | 22 EAST FLAGLER STREET | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 000996 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $127.17 | 1515 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46206 | UNITED STATES OF AMERICA |
| 412119 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $14,042.08 | 501 ROUTE 22 EAST / 1ST FLOOR | | BRIDGEWATER | NJ | 8807 | UNITED STATES OF AMERICA |
| 414183 | FINANSBANK A.S. | $309.14 | FINANSBANK KRISTAL KULE ESENTEPE | MAHALLESI BUYUKDERE | ISTANBUL | | 34394 | TURKEY |
| 400303 | FINECOBANK S.P.A. | $3,004.75 | PIAZZA DURANTE 11 | 6TH FLOOR | MILANO | | 20131 | ITALY |
| 403922 | FINGER LAKES FEDERAL CREDIT UNION | $644.88 | 27 SENECA STREET | | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 403040 | FIREFIGHTERS FIRST CREDIT UNION | $22.35 | 815 COLORADO BOULEVARD | | LOS ANGELES | CA | 91105 | UNITED STATES OF AMERICA |
| 449297 | FIREFLY CREDIT UNION | $59.97 | 1400 RIVERWOOD DRIVE | | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 448690 | FIRELANDS FEDERAL CREDIT UNION | $383.36 | 221 EAST MAIN STREET | | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 439999 | FIRST & PEOPLES BANK | $796.74 | 1001 DIEDRICH BOULEVARD | | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 465354 | FIRST AMERICAN BANK | $220.00 | 303 WEST MAIN STREET | | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 400575 | FIRST ARKANSAS BANK AND TRUST | $2,228.73 | 801 WEST MAIN STREET | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 406699 | FIRST BANK | $984.44 | 600 MAIN STREET | | BURKBURNETT | TX | 76354 | UNITED STATES OF AMERICA |
| 481491 | FIRST BANK | $403.44 | 500 EAST THIRD | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 420502 | FIRST BANK KANSAS | $66.50 | 29 COLLEGE DRIVE | | SALINA | KS | 67402 | UNITED STATES OF AMERICA |
| 400734 | FIRST BANK RICHMOND, N.A. | $132.56 | 31 NORTH FIRST STREET | | RICHMOND | IN | 47374 | UNITED STATES OF AMERICA |
| 414449 | FIRST BRISTOL FEDERAL CREDIT UNION | $151.48 | 261 NORTH H STREET | | BRISTOL | CT | 6010 | UNITED STATES OF AMERICA |
| 433097 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $385.23 | 261 EAST SHIELDS | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 440175 | FIRST CHATHAM BANK | $346.07 | 611 EAST BAY STREET | | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 440159 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $102.77 | 3501 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 400917 | FIRST CITIZENS FEDERAL CREDIT UNION | $244.45 | 200 MILL ROAD, SUITE 100 | | FAIRHAVEN | MA | 2719 | UNITED STATES OF AMERICA |
| 436159 | FIRST CITIZENS FEDERAL CREDIT UNION | $664.50 | 1 FIRST COM PLAZA | | FAIRHAVEN | MA | 76109 | UNITED STATES OF AMERICA |
| 406698 | FIRST COMMAND BANK | $1,651.35 | 1 FIRST COMMAND PLAZA | | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 420777 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $1,662.44 | 257 BIRCHWOOD ROAD | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 402496 | FIRST COMMUNITY BANK | $154.48 | 29 COLLEGE DRIVE | | BLUEFIELD | VA | 24605-1736 | UNITED STATES OF AMERICA |
| 417554 | FIRST COMMUNITY BANK | $389.43 | 438 FIRST STREET WEST | | SANTA ROSA | CA | 95404 | UNITED STATES OF AMERICA |
| 272753 | FIRST COMMUNITY BANK OF CULLMAN | $149.97 | 420 2ND AVENUE, SW | | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 420703 | FIRST COMMUNITY CREDIT UNION | $138.05 | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 430551 | FIRST COMMUNITY CREDIT UNION | $944.85 | 1729 MADISON AVENUE | | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 438551 | FIRST COMMUNITY CREDIT UNION | $5,406.97 | 200 NORTH ADAMS STREET | | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 441402 | FIRST COMMUNITY CREDIT UNION | $184.88 | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 406599 | FIRST COMMUNITY CREDIT UNION | $6,624.15 | 18550 NORTH ELDRIDGE PARKWAY | | HOUSTON | TX | 77005 | UNITED STATES OF AMERICA |
| 488823 | FIRST COMMUNITY FEDERAL CREDIT UNION | $2,655.71 | 310 16TH STREET SOUTHEAST | | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| 420733 | FIRST COMMUNITY FEDERAL CREDIT UNION, INC. | $135.00 | 25 SOUTH ARIZONA PLACE, SUITE 11 | | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| 448778 | FIRST EAGLE BANK | $3,542.99 | 1040 WEST LAKE STREET | | HANOVER PARK | IL | 60103 | UNITED STATES OF AMERICA |
| 407038 | FIRST EDUCATION FEDERAL CREDIT UNION | | 120 WEST CARLSON STREET | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Bank Name | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430062 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 444674 | FIRST NATIONAL MERCHANTS BANK | $208.00 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32055 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 470546 | FIRST FEDERAL SAVINGS BANK | $301.73 | 5001 DAVIS LANT | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 422463 | FIRST FINANCIAL BANK | $2,961.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400302 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $3,727.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $598.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $92.37 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 470248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,533.86 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415266 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,608.86 | 999 BISHOP STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 402699 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH 4TH STREET | SUITE-A | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 488522 | FIRST MIDWEST BANK | $3,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 425869 | FIRST NATIONAL BANK | $331.41 | 307 EAST HUSTON AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $132.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.68 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 422412 | FIRST NATIONAL BANK AND TRUST | $49.72 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 405612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 488999 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 448449 | FIRST NATIONAL BANK OF GRIFFIN | $569.86 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 450087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 436462 | FIRST NATIONAL BANK OF PANA | $506.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 420243 | FIRST NATIONAL BANK OF PENNSYLVANIA | $6,530.59 | 166 MAIN STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 450668 | FIRST NATIONAL BANK OF SCOTIA | $480.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477690 | FIRST NORTHERN BANK OF WYOMING | $349.66 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 483920 | FIRST NORTHERN CREDIT UNION | $149.98 | 230 WEST MONROE STREET | | CHICAGO | IL | 60606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 491637 | FIRST PREMIER BANK | $140.16 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $3,680.64 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 411618 | FIRST SAVINGS BANK OF HEGEWISCH | $284.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $5,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64484 | UNITED STATES OF AMERICA |
| 412090 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 432447 | FIRST STATE BANK AND TRUST COMPANY | $5,031.64 | 521 EAST PARK AVENUE, SUITE 200 | | BAXLEY | GA | 31513 | UNITED STATES OF AMERICA |
| 440077 | FIRST STATE BANK | $114.94 | 271 BUFFALO ROAD, SUITE 200 | | LANCASTER | TX | 43404 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | 3408 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 400311 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 106699 | FIRST UNITED BANK AND TRUST COMPANY | $1,056.96 | 19 SOUTH SECOND STREET | | OAKLAND | MD | 21550 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $49.99 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448847 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $273.51 | 3826 SOUTH 2ND STREET | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $1,830.13 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423352 | FIRSTBANK | $1,110.98 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 420350 | FIRSTBANK | $99.54 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 460213 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 450345 | FIRSTBANK | $20,306.45 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 481938 | FIRSTBANK PUERTO RICO | $569.86 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 491926 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $1,445.35 | 308 EAST BAY STREET | | NASSAU | | | BAHAMAS |
| 320023 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | NULE STREET | BRIDGETOWN | | | BARBADOS |
| 405000 | FIRST CITIZENS BANK & TRUST COMPANY | $29,397.15 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 480270 | FIRST FINANCIAL BANK | $584.01 | 6683 KENNEDY AVENUE | | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 434088 | FIRST WESTERN BANK & TRUST | $750.67 | 2023 GOLD CANYON ROAD | | LA GRANGE | IL | 78232 | UNITED STATES OF AMERICA |
| 431588 | FIRSTRAND BANK LIMITED | $23,284.67 | 3RD FLOOR, 3 FIRST PLACE, BANKCITY | CORNER PRITCHARD & | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| 443641 | FIRSTRUST SAVINGS BANK | $15.43 | 15 EAST RIDGE PIKE | | CONSHOHOCKEN | PA | 19428 | UNITED STATES OF AMERICA |
| 449002 | FIVE COUNTY CREDIT UNION | $131.23 | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 433464 | FIVE STAR BANK | $4,435.57 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 409186 | FIVE STAR CREDIT UNION | $24.41 | 411 NORTH FOSTER STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $1,734.75 | 5151 CORPORATE DRIVE | | TROY | MI | 48098 | UNITED STATES OF AMERICA |
| 417816 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $569.86 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $49.95 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 489270 | FMB BANK | $9,931.05 | 520 SHERMAN ROAD | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 402218 | FMBC BANK | $481.00 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 449293 | FMS BANK | $383.23 | 600 WEST BURLINGTON AVENUE | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 483855 | FOLSOM LAKE BANK | $274.96 | 905 STERLING DRIVE | | FOLSOM | OR | 60477 | UNITED STATES OF AMERICA |
| 400058 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $23,552.47 | FINANSSEKTORENS HUS | AMALGEAUDE 7 | COPENHAGEN K | | 1256 | DENMARK |
| 400982 | FORT BRAGG FEDERAL CREDIT UNION | $2,769.29 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 446204 | FORT FINANCIAL CREDIT UNION | $55.65 | 3204 SPRING STREET | | FORT WAYNE | IN | 46808-2598 | UNITED STATES OF AMERICA |
| 423698 | FORT KNOX FEDERAL CREDIT UNION | $648.00 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413673 | FORT LEE FEDERAL CREDIT UNION | $1,072.28 | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 426476 | FORT SILL NATIONAL BANK | $254.75 | 2930 LOWES DRIVE | | CLARKSVILLE | TN | 37040 | UNITED STATES OF AMERICA |
| 409186 | FOUNDERS FEDERAL CREDIT UNION | $1,356.61 | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 448005 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 405989 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 401179 | FREEDOM COMMUNITY CREDIT UNION | $52.66 | 1976 BROOKWOOD DRIVE | | BIRDSBORO | PA | 16974 | UNITED STATES OF AMERICA |
| 402240 | FREEDOM CREDIT UNION | $599.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 405599 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.92 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440596 | FREEDOM NORTHWEST CREDIT UNION | $1,017.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 404025 | FRONTIER COMMUNITY CREDIT UNION | $680.07 | 226 IVY FIELD STREET | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 420902 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 NEIL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422268 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438567 | FSNB, NATIONAL ASSOCIATION | $785.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.66 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 468000 | G P O FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 449751 | GAS & ELECTRIC CREDIT UNION | $929.98 | 2300 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.30 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 467417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | BUILDING 1 | 16-1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 422572 | GCS CREDIT UNION | $211.30 | 3909 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $3,938.01 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 652261 | GENISYS CREDIT UNION | $6,194.61 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411255 | GEORGIA'S OWN CREDIT UNION | $16,317.15 | 1155 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30306 | UNITED STATES OF AMERICA |
| 453538 | GESA CREDIT UNION | $8,655.28 | 515 KNIGHT ROAD | | RICHLAND | WA | 99002 | UNITED STATES OF AMERICA |
| 411595 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 423652 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $97.22 | 250 GLEN STREET | | GLENS FALLS | NY | 12601 | UNITED STATES OF AMERICA |
| 482053 | GLOBAL CREDIT UNION | $36.70 | 1500 W 4TH AVE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 403459 | GO FEDERAL CREDIT UNION | $162.36 | 10001 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 423816 | GOLDENWEST FEDERAL CREDIT UNION | $2,028.07 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84503 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $1,992.03 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 443320 | GREAT WESTERN BANK | $964.39 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 469646 | GREATER NEVADA CREDIT UNION | $6,389.14 | 451 S MALL STREET | | CARSON CITY | NV | 00000 | UNITED STATES OF AMERICA |
| 402945 | GREATER SPRINGFIELD CREDIT UNION | $174.97 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 11109 | UNITED STATES OF AMERICA |
| 470795 | GREATER TEXAS FEDERAL CREDIT UNION | $324.44 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4388 | UNITED STATES OF AMERICA |
| 631162 | GREEN BANK, NATIONAL ASSOCIATION | $6,651.67 | 4000 GREENBRIAR DRIVE | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 428397 | GREENSTATE CREDIT UNION | $133.84 | 1875 NORTH 200 WEST | | PROVO | UT | 84603 | UNITED STATES OF AMERICA |
| 480358 | GREENVILLE FEDERAL CREDIT UNION | $594.89 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 435025 | GREENWOOD CREDIT UNION | $407.08 | 2669 POST ROAD | | WARWICK | RI | 02888-3019 | UNITED STATES OF AMERICA |
| 424170 | GREYLOCK FEDERAL CREDIT UNION | $2,420.56 | 150 WEST STREET | | PITTSFIELD | MA | 01201-4386 | UNITED STATES OF AMERICA |
| 401925 | GROW FINANCIAL FEDERAL CREDIT UNION | $4,800.05 | 9627 DELANEY LAKE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 430066 | GTE FEDERAL CREDIT UNION | $1,075.66 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 403656 | GUARDIAN CREDIT UNION | $550.40 | 1331 17TH STREET | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $77.99 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 443048 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $435.32 | 5803 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 402447 | GULF WINDS CREDIT UNION | $185.00 | 7714 FINDLAY AVENUE | | FINDLAY | OH | 43940-3700 | UNITED STATES OF AMERICA |
| 450296 | HANG SENG BANK LIMITED | $9,804.94 | 83 DES VOEUX ROAD | CENTRAL | CENTRAL | | | HONG KONG, CHINA |
| 400012 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01731-2820 | UNITED STATES OF AMERICA |
| 449497 | HAPO COMMUNITY CREDIT UNION | $666.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 404079 | HARBORSTONE CREDIT UNION | $537.82 | 800 HOME STREET | | GREEN BAY | WI | 54505 | UNITED STATES OF AMERICA |
| 432666 | HARBORONE BANK | $163.92 | 68 LEGION PARKWAY | | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 422249 | HAR-CO CREDIT UNION | $768.66 | 30 HICKORY AVENUE | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 444370 | HAWAII STATE FEDERAL CREDIT UNION | $166.65 | 560 HALEKAUWILA STREET | | INDIANAPOLIS | IN | 48219 | UNITED STATES OF AMERICA |
| 481770 | HAWAII NATIONAL BANK | $1,085.88 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 434878 | HDFC BANK LIMITED | $372.15 | SANOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | MH | 400018 | INDIA |
| 477165 | HEARTLAND AREA FEDERAL CREDIT UNION | $372.51 | 1151 EAST WARRENVILLE ROAD | | NAPERVILLE | IL | 60063 | UNITED STATES OF AMERICA |
| 480053 | HEARTLAND BANK AND TRUST COMPANY | $277.15 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 650206 | HEARTLAND FEDERAL CREDIT UNION | $130.59 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45430 | UNITED STATES OF AMERICA |
| 400747 | HELLENIC BANK PUBLIC COMPANY LIMITED | $1,521.81 | | | NICOSIA | | 1394 | CYPRUS |
| 404144 | HERITAGE FEDERAL CREDIT UNION | $1,528.57 | 1910 EGLIN STREET | | HERNDON | VA | 22394 | UNITED STATES OF AMERICA |
| 480380 | HERITAGE BANK | $27.31 | 201 FIFTH AVENUE SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 406597 | HERITAGE BANK | $199.97 | 400 RUTHVEN STREET | 2025 STROYOLDS, P.O. | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 460403 | HERITAGE COMMUNITY CREDIT UNION | $2,115.46 | 2727 FORT CAMPBELL BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 443566 | HERITAGE FEDERAL CREDIT UNION | $240.34 | 5388 OLD STATE ROAD 68 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 426897 | HERITAGE FEDERAL CREDIT UNION | $172.23 | 631 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 479403 | HIGHLANDS UNION BANK | $720.22 | 545 NINTH STREET | | PASO ROBLES | CA | 93946 | UNITED STATES OF AMERICA |
| 442719 | HILLS BANK AND TRUST COMPANY | $4,170.85 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 470155 | HIWAY FEDERAL CREDIT UNION | $469.31 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 400427 | HOME FEDERAL BANK OF TENNESSEE | $427.68 | 111 EMPIRE DRIVE | | ST PAUL | MN | 55101-5899 | UNITED STATES OF AMERICA |
| 407723 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $1,087.63 | 515 MARKET STREET | | KNOXVILLE | NE | 37902 | UNITED STATES OF AMERICA |
| 442714 | HOME SAVINGS BANK | $316.40 | 221 SOUTH LOCUST | | GRAND ISLAND | | 66801 | UNITED STATES OF AMERICA |
| 407259 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION | $1,343.96 | 2701 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 440086 | HOME TRUST COMPANY | $582.46 | 145 KING STREET WEST | SUITE 2300 | TORONTO | ON | M9H 1J8 | CANADA |
| 415564 | HOMETOWN BANK | $1,288.22 | 31 SUTTON AVENUE | | OXFORD | MA | 01540 | UNITED STATES OF AMERICA |
| 440130 | HOMETOWN BANK, NATIONAL ASSOCIATION | $15,023.32 | 19701 HAMILTON AVE, SUITE 130 | | TORRANCE | CA | 08002 | UNITED STATES OF AMERICA |
| 403227 | HORIZON CREDIT UNION | $8,319.38 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 446190 | HORIZON CREDIT UNION | | 13224 EAST MANSFIELD AVENUE, STE 300 | | SPOKANE VALLEY | WA | 99276 | UNITED STATES OF AMERICA |
| 480057 | HOUSTON FEDERAL CREDIT UNION | | 1007 EAST THIRD STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 415710 | HOUSTON POLICE FEDERAL CREDIT UNION | | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 412092 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 496645 | HSBC BANK (SINGAPORE) LIMITED | | 8811 UNIVERSITY EAST, SUITE 370 | | ELLICOTT CITY | MD | 20045 | UNITED STATES OF AMERICA |
| 420656 | HSBC BANK AUSTRALIA LIMITED | | 580 GEORGE STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 496645 | HSBC BANK (SINGAPORE) LIMITED | | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 049320 | SINGAPORE |
| 422184 | HSBC BANK BERMUDA LIMITED | | 6 FRONT STREET | | HAMILTON | NS | | BERMUDA |

| ID | Issuer | Amount | Address | District/Locality | City | Postal | State | Country |
|---|---|---|---|---|---|---|---|---|
| 453866 | HSBC BANK MALAYSIA BERHAD | $290.22 | NO 2 LEBUH AMPANG | | KUALA LUMPUR | 50100 | | MALAYSIA |
| 403511 | HSBC BANK MALTA P.L.C. | $19,187.51 | 116 A ARCHBISHOP STREET | | VALLETTA | VLT 1444 | | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | $5,495.05 | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | | | | UNITED ARAB EMIRATES |
| 414276 | HSBC BANK PLC | $55,534.57 | 8 CANADA SQUARE | | LONDON | E14 5HQ | EN | UNITED KINGDOM |
| 490100 | HSBC-HSBC S.A. | $7,892.67 | 103 AVENUE DES CHAMPS-ELYSEES | | PARIS CEDEX 08 | 75419 | | FRANCE |
| 491080 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | $12,661.76 | PASEO DE LA REFORMA 156 | COLONIA JUAREZ | MEXICO D.F. | 6600 | | MEXICO |
| 447681 | HUDSON VALLEY FEDERAL CREDIT UNION | $5,030.90 | 159 BARNEGAT ROAD | | POUGHKEEPSIE | 12601 | NY | UNITED STATES OF AMERICA |
| 447072 | HUGHES FEDERAL CREDIT UNION | $262.33 | 951 EAST HERMANS ROAD | | TUCSON | 85706 | AZ | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | $224.97 | 301 NORTH NEWMAN STREET | | EAST TAWAS | 48730 | MI | UNITED STATES OF AMERICA |
| 433028 | HYUNDAI CARD COMPANY LIMITED | $384.17 | HYUNDAI CAPITAL BLDG. #15-21 | YOUIDO-DONG, YOUNGDUNGPO | SEOUL | 150-706 | | SOUTH KOREA |
| 408499 | I.H. MISSISSIPPI VALLEY CREDIT UNION | $989.89 | 2121 4TH STREET | | MOLINE | 61265 | IL | UNITED STATES OF AMERICA |
| 422645 | IBERIABANK | $10,624.48 | 200 WEST CONGRESS STREET | | LAFAYETTE | 70501 | LA | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | $2,446.18 | 1000 NW 17TH AVE | | DELRAY BEACH | 33445 | FL | UNITED STATES OF AMERICA |
| 427144 | I-C FEDERAL CREDIT UNION | $831.89 | 300 BELL AVENUE | | FITCHBURG | 1420 | MA | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | $68,225.44 | 1615 L STREET NORTHWEST, SUITE 900 | | WASHINGTON | 20036 | DC | UNITED STATES OF AMERICA |
| 456642 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | $12,114.14 | VIA LUCREZIA ROMANA 41/47 | | ROME | 178 | | ITALY |
| 92174 | ICICI BANK LIMITED | $968.41 | LANDMARK, RACE COURSE CIRCLE ALKAPURI | | BARODA | 390007 | GU | INDIA |
| 475869 | IDAHO CENTRAL CREDIT UNION | $988.77 | 4400 CENTRAL WAY | | CHUBBUCK | 83202 | ID | UNITED STATES OF AMERICA |
| 411002 | IKANO BANK AB | $382.76 | HYLLIE BOULEVARD 27 | | MALMOE | 215 32 | | SWEDEN |
| 448697 | ILLINI BANK | $597.38 | 101 EAST CLAY STREET | | SPRINGFIELD | 62701 | IL | UNITED STATES OF AMERICA |
| 422937 | ILLINOIS STATE CREDIT UNION | $795.19 | 1308 SOUTH CENTER STREET | | NORMAL | 61761 | IL | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | $97.03 | 730 ENGINEERING AVENUE | | SPRINGFIELD | 62703 | IL | UNITED STATES OF AMERICA |
| 456441 | IMB LIMITED | $16,866.16 | 253-259 CROWN STREET | | WOLLONGONG | 2500 | NS | AUSTRALIA |
| 448767 | IMPACT BANK | $862.00 | 24 NORTH MAIN STREET | | CALDWELL | 66725 | KS | UNITED STATES OF AMERICA |
| 477685 | INDEPENDENCE BANK OF KENTUCKY | $74.99 | 2425 FREDERICA STREET | | OWENSBORO | 42301 | KY | UNITED STATES OF AMERICA |
| 422011 | INDEPENDENT BANK | $226.98 | 3006 CRAIG DRIVE | | MCKINNEY | 75070 | TX | UNITED STATES OF AMERICA |
| 408849 | INDEPENDENT BANK | $3,919.48 | LEVEL 5, 601 CORONATION DRIVE | | TOOWONG | 4066 | QL | AUSTRALIA |
| 427030 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | $5,296.14 | 55 FUXINGMENNEI STREET | XICHENG DISTRICT | BEIJING | 100031 | | CHINA |
| 413800 | INDUSTRIAL FEDERAL CREDIT UNION | $1,232.01 | 1115 SYCAMORE PARKWAY SOUTH | | LAFAYETTE | 47905 | IN | UNITED STATES OF AMERICA |
| 427154 | INDUSTRIAL FEDERAL CREDIT UNION | $79.74 | 2821 LARIMER ROAD | | WESTBROOK | 4092 | ME | UNITED STATES OF AMERICA |
| 400609 | ING BANK (AUSTRALIA) LIMITED | $323.86 | 60 MARGARET STREET | | SYDNEY | 2000 | NS | AUSTRALIA |
| 419704 | ING BANK N.V. | $2,268.51 | BIJLMERPLEIN 888 | | AMSTERDAM | 1102 MG | | NETHERLANDS |
| 456917 | ING.DIBA AG | $3,453.15 | THEODOR-HEUSS-ALLEE 2 | | FRANKFURT AM MAIN | 60486 | | GERMANY |
| 416785 | INNOVATIONS FEDERAL CREDIT UNION | $13,155.87 | 910 THOMAS DRIVE | | PANAMA CITY BEACH | 32408 | FL | UNITED STATES OF AMERICA |
| 414630 | INOVA FEDERAL CREDIT UNION | $3,220.86 | 358 SOUTH MAIN STREET | | ELKHART | 46516 | IN | UNITED STATES OF AMERICA |
| 400525 | INSOUTH BANK | $629.70 | 480 SOUTH MAIN STREET | | BROWNSVILLE | 38012 | TN | UNITED STATES OF AMERICA |
| 421712 | INSPIRUS CREDIT UNION | $470.11 | 500 SOUTHCENTER BOULEVARD | | SEATTLE | 98188 | WA | UNITED STATES OF AMERICA |
| 422252 | INTERAMERICAN BANK - BANCO INTERNACIONAL DEL PERU | $1,042.86 | AVE. CARLOS VILLARAN 140 | SANTA CATALINA LA VICTORIA | LIMA 13 | | | PERU |
| 456353 | INTERNATIONAL BANK OF COMMERCE | $75,101.04 | 1200 SAN BERNARDO AVENUE | | LAREDO | 78042 | TX | UNITED STATES OF AMERICA |
| 433597 | INTERNATIONAL CARD SERVICES B.V. | $33,064.75 | WIBAUTSTRAAT 32 | | DIEMEN | 1112 XP | | NETHERLANDS |
| 456911 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | $160.17 | 1147 WEST CHERRY STREET | | JESUP | 31545 | GA | UNITED STATES OF AMERICA |
| 456897 | INTESA SANPAOLO S.P.A. | $1,587.49 | PIAZZA SAN CARLO 156 | | TORINO | 10121 | | ITALY |
| 464808 | INTRUST BANK, NATIONAL ASSOCIATION | $203.16 | 105 NORTH MAIN STREET | | WICHITA | 67202 | KS | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | $53.48 | 100 GRAYSTON DRIVE | SANDOWN | SANDTON | 2146 | | SOUTH AFRICA |
| 420072 | IQ CREDIT UNION | $603.39 | 304 NE HANCOCK STREET | | VANCOUVER | 98665 | WA | UNITED STATES OF AMERICA |
| 274441 | ISABELLA BANK | $1,010.52 | 139 EAST BROADWAY | | MOUNT PLEASANT | 48858 | MI | UNITED STATES OF AMERICA |
| 406001 | ISLANDERS BANK | $195.93 | 225 BLAIR STREET | | FRIDAY HARBOR | 98250 | WA | UNITED STATES OF AMERICA |
| 402220 | ISRAEL CREDIT CARDS LIMITED | $11,090.11 | 13 TFUTZOT ISRAEL ST. | | GIVATAYIM | 53583 | | ISRAEL |
| 469753 | ITC FEDERAL CREDIT UNION | $170.08 | | | | | | UNITED STATES OF AMERICA |
| 446553 | J.S.C. FEDERAL CREDIT UNION | $401.67 | | | HOUSTON | 77058 | TX | UNITED STATES OF AMERICA |
| 456547 | JAX FEDERAL CREDIT UNION | $599.07 | 562 PARK STREET | | JACKSONVILLE | 32204 | FL | UNITED STATES OF AMERICA |
| 469154 | JEANNE D'ARC CREDIT UNION | $10,032.49 | 1 CHERRY STREET | | LOWELL | 1854 | MA | UNITED STATES OF AMERICA |
| 490510 | JEFFERSON BANK | $13.95 | 2000 FREDERICKSBURG ROAD | | SAN ANTONIO | 78201 | TX | UNITED STATES OF AMERICA |
| 419462 | JEFFERSON CREDIT UNION | $209.20 | 716 RICHARD ARRINGTON JR. BLVD. NORTH | | BIRMINGHAM | 35203 | AL | UNITED STATES OF AMERICA |
| 406329 | JEFFERSON FINANCIAL CREDIT UNION | $520.88 | 3525 NORTH ARNOULT ROAD | | METAIRIE | 70003 | LA | UNITED STATES OF AMERICA |
| 400002 | JERSEY SHORE STATE BANK | $302.19 | 115 SOUTH MAIN STREET | | JERSEY SHORE | 17740 | PA | UNITED STATES OF AMERICA |
| 448517 | JM ASSOCIATES FEDERAL CREDIT UNION | $1,010.02 | 9887 PRITCHARD ROAD | | JACKSONVILLE | 32219 | FL | UNITED STATES OF AMERICA |
| 403616 | JOHNSON BANK | $176.76 | 555 MAIN STREET | | RACINE | 53403 | WI | UNITED STATES OF AMERICA |
| 419776 | JPMORGAN CHASE BANK N.A. | $845,567.09 | 1111 POLARIS PKWY | | COLUMBUS | 43240 | OH | UNITED STATES OF AMERICA |
| 460060 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | $59.97 | 1111 POLARIS PKWY | | COLUMBUS | 43240 | OH | UNITED STATES OF AMERICA |
| 447770 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | $2,635.03 | 1111 POLARIS PKWY | | COLUMBUS | 43240 | OH | UNITED STATES OF AMERICA |
| 418265 | JS BANK LIMITED | $4,290.98 | SHAHEEN COMMERCIAL COMPLEX | DR. ZIAUDDIN AHMED ROAD | KARACHI | 74200 | | PAKISTAN |
| 475455 | JUSTICE FEDERAL CREDIT UNION | $367.39 | 5175 PARKSTONE DRIVE, SUITE 200 | | CHANTILLY | 20151 | VA | UNITED STATES OF AMERICA |
| 469186 | JYSKE BANK (GIBRALTAR) LIMITED | $200.00 | 76 MAIN STREET | | GIBRALTAR | | | GIBRALTAR |
| 440425 | KASIKORNBANK PUBLIC COMPANY LIMITED | $35,335.35 | 1 RATBURANA ROAD | RATBURANA | BANGKOK | 10140 | | THAILAND |
| 424630 | KATAHDIN TRUST COMPANY | $2,826.61 | 11 MAIN STREET | | PATTEN | 4765 | ME | UNITED STATES OF AMERICA |
| 418155 | KAUAI COMMUNITY FEDERAL CREDIT UNION | $167.72 | 4695 HARDY STREET | | LIHUE | 96766 | HI | UNITED STATES OF AMERICA |
| 437445 | KB KOOKMIN CARD CO., LTD. | $1,055.91 | 2ND FLOOR, DAEWOO BLDG. | 167 NAESU-DONG, JONGNO-GU | SEOUL | 110-719 | | SOUTH KOREA |
| 418206 | KEB HANA CARD CO., LTD. | $300.16 | 1440 ROSECRANS AVENUE | | SEOUL | 100-180 | | SOUTH KOREA |
| 400119 | KEMBA CREDIT UNION, INC. | | 8783 UNION CENTRE BOULEVARD | | WEST CHESTER | 45069 | OH | UNITED STATES OF AMERICA |
| 418203 | KENT COUNTY CREDIT UNION | | 4363 PLAINFIELD AVENUE NE | | GRAND RAPIDS | 49505 | MI | UNITED STATES OF AMERICA |
| 469185 | KERN FEDERAL CREDIT UNION | | 1717 TRUXTUN AVENUE | | BAKERSFIELD | 93311 | CA | UNITED STATES OF AMERICA |
| 432560 | KERN SCHOOLS FEDERAL CREDIT UNION | | 9500 MING AVENUE | | BAKERSFIELD | 93311 | CA | UNITED STATES OF AMERICA |
| 434838 | KEYPOINT CREDIT UNION | | 2805 BOWERS AVENUE | | SANTA CLARA | 95051 | CA | UNITED STATES OF AMERICA |
| 418204 | KINECTA FEDERAL CREDIT UNION | | 1440 ROSECRANS AVENUE | | MANHATTAN BEACH | 90266 | CA | UNITED STATES OF AMERICA |
| | KITSAP BANK | | 619 BAY STREET | | PORT ORCHARD | 98366 | WA | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407026 | KITSAP CREDIT UNION | $5,666.25 | 155 WASHINGTON AVENUE | | BREMERTON | | WA | 98337 | UNITED STATES OF AMERICA |
| 401009 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $1,771.61 | 301 MAIN STREET | | KNOXVILLE | | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITED BUSINESS CENTRE I BLDG | SUKHUMVIT 33 RD, WATT BANGKOK | | | | 10110 | THAILAND |
| 538413 | LA FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA PARAGE POSTALE | $2,970.03 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | | 75279 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $88,684.10 | 1 COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | | TX | 78560 | UNITED STATES OF AMERICA |
| 450445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $38.76 | 515 CAJUNDALI ROAD | | LAFAYETTE | | LA | 70506 | UNITED STATES OF AMERICA |
| 474639 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | | WARSAW | | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,115.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $884.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | | MI | 48114 | UNITED STATES OF AMERICA |
| 470436 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4850 EAST PROSPERITY PLACE | | DECATUR | | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | | 70173 | GERMANY |
| 428258 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | | 10178 | GERMANY |
| 474749 | LANDMARK BANK, NATIONAL ASSOCIATION | $248.73 | 801 EAST BROADWAY | | COLUMBIA | | MO | 65201 | UNITED STATES OF AMERICA |
| 468010 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | | WI | 53151 | UNITED STATES OF AMERICA |
| 466610 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | | KS | 66502 | UNITED STATES OF AMERICA |
| 437730 | LATITUDE FINANCE AUSTRALIA | $25.00 | 572 SWAN STREET, BURNLEY | | MELBOURNE | | VI | 3121 | AUSTRALIA |
| 452950 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $135.96 | 1020 HIGHLAND DRIVE | | FLORENCE | | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $14.99 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | | FL | 32952 | UNITED STATES OF AMERICA |
| 455212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | | CA | 92683 | UNITED STATES OF AMERICA |
| 492052 | LE CREDIT LYONNAIS | $11,548.90 | 18 RUE DE LA REPUBLIQUE | | LYONS | | | 69002 | FRANCE |
| 415921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | | NH | 3755 | UNITED STATES OF AMERICA |
| 459609 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | | AL | 35205 | UNITED STATES OF AMERICA |
| 460884 | LEGEND BANK, N.A. | $534.08 | 101 WEST TARRANT | | BOWIE | | TX | 76230 | UNITED STATES OF AMERICA |
| 479171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $39.90 | 20 ADAMS STREET | | LEOMINSTER | | MA | 1453 | UNITED STATES OF AMERICA |
| 430716 | LEOMINSTER EMPLOYEES FEDERAL CREDIT UNION | $35.38 | 24 CHURCH STREET | | LEOMINSTER | | MA | 1453 | UNITED STATES OF AMERICA |
| 430057 | LES FEDERAL CREDIT UNION | $19.99 | 660 NORTH 22ND STREET, SUITE C | | BATON ROUGE | | LA | 70802 | UNITED STATES OF AMERICA |
| 406832 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | | GA | 30060 | UNITED STATES OF AMERICA |
| 427559 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | | LA | 70127 | UNITED STATES OF AMERICA |
| 436937 | LIBERTY SAVINGS BANK, F.S.B. | $553.04 | 2251 FARADAY AVENUE | | WILMINGTON | | OH | 45177-7697 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | | IA | 52402 | UNITED STATES OF AMERICA |
| 490984 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.99 | 26 NEW STREET | ST HELIER | JERSEY | | CZ | JE4 8RG | UNITED KINGDOM |
| 471708 | LLOYDS TSB BANK PLC | $55.43 | 25 GRESHAM STREET | | LONDON | | EN | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22981 FARMINGTON ROAD | | FARMINGTON | | MI | 48336-3915 | UNITED STATES OF AMERICA |
| 409403 | LORMET COMMUNITY FEDERAL CREDIT UNION | $152.56 | 1826 EAST 28TH STREET | | LORAIN | | OH | 44055 | UNITED STATES OF AMERICA |
| 448455 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | | LOS ALAMOS | | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.86 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | | CA | 91205 | UNITED STATES OF AMERICA |
| 407336 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | | CA | 91406 | UNITED STATES OF AMERICA |
| 439719 | LOTTE CARD COMPANY LIMITED | $19.98 | 161 SAMSEONG-DONG | | SEOUL | | | 135-874 | SOUTH KOREA |
| 442017 | LOUDOUN CREDIT UNION | $666.89 | 112-A SOUTH STREET, SOUTHEAST | | LEESBURG | | VA | 20175 | UNITED STATES OF AMERICA |
| 469769 | LOUVIERS FEDERAL CREDIT UNION | $956.25 | 185 SOUTH MAIN STREET | | NEWARK | | DE | 19711 | UNITED STATES OF AMERICA |
| 490188 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $16.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | | 63263 | GERMANY |
| 434886 | MACQUARIE BANK LIMITED | $3,159.81 | LEVEL 1, NO. 1, SHELLEY STREET | | SYDNEY NSW | | NSW | 2000 | AUSTRALIA |
| 456095 | MADURO & CURIEL'S BANK N.V. | | KAYA C. WINKEL 2A | | CURACAO | SALINA | | | CURACAO |
| 449611 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | | HAMPDEN | | ME | 4444 | UNITED STATES OF AMERICA |
| 441062 | MAINE STATE CREDIT UNION | $919.16 | 127 DETAIL ROAD | | AUGUSTA | | ME | 4330 | UNITED STATES OF AMERICA |
| 470608 | MALACA BANK F.S.B. | $239.66 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | | CA | 90274 | UNITED STATES OF AMERICA |
| 484261 | MALAYAN BANKING BERHAD | $2,649.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | | 50050 | MALAYSIA |
| 404941 | MARIN COUNTY FEDERAL CREDIT UNION | $4,639.59 | 30 NORTH SAN PEDRO ROAD #115 | | SAN RAFAEL | | CA | 94903 | UNITED STATES OF AMERICA |
| 447988 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | | SPRINGFIELD | | IL | 62704 | UNITED STATES OF AMERICA |
| 490115 | MARINE FEDERAL CREDIT UNION | $3,802.92 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | | NC | 28546 | UNITED STATES OF AMERICA |
| 470440 | MARITIME & GENERAL CREDIT UNION | $12.04 | 461 SOUTH STREET NORTHEAST | | SALEM | | OR | 97301 | UNITED STATES OF AMERICA |
| 442569 | MARKET USA FEDERAL CREDIT UNION | $166.79 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | | MD | 20723 | UNITED STATES OF AMERICA |
| 402050 | MARLBOROUGH SAVINGS BANK | $669.86 | 81 GRANGER BOULEVARD | | MARLBOROUGH | | MA | 1752 | UNITED STATES OF AMERICA |
| 452966 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $722.26 | 10401 FERNWOOD ROAD SUITE 3001 | | BETHESDA | | MD | 20817 | UNITED STATES OF AMERICA |
| 479556 | MARSHLAND COMMUNITY FEDERAL CREDIT UNION | $176.05 | 8063 COMMERCE STREET | | BRUNSWICK | | GA | 31525 | UNITED STATES OF AMERICA |
| 479105 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $405.60 | 56-18 69TH STREET | | MASPETH | | NY | 11378 | UNITED STATES OF AMERICA |
| 485776 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $97.15 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | | MA | 2139 | UNITED STATES OF AMERICA |
| 484139 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $24.97 | 150 23RD AVE SOUTHWEST | | ROCHESTER | | MN | 55902 | UNITED STATES OF AMERICA |
| 431102 | MAZUMA CREDIT UNION | $601.54 | 7260 W 135TH STREET | | OVERLAND PARK | | KS | 66223 | UNITED STATES OF AMERICA |
| 441940 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $5,451.84 | 800 WEST MADISON STREET | | CHICAGO | | IL | 60607 | UNITED STATES OF AMERICA |
| 400636 | MBANK | $624.80 | 1250 NORTHEAST BURNSIDE ROAD | | GRESHAM | | OR | 97030 | UNITED STATES OF AMERICA |
| 412983 | MBNA LIMITED | $56,517.29 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD | CHESTER | | EN | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $721.80 | 1900 MCCOY ROAD | | ORLANDO | | FL | 32809 | UNITED STATES OF AMERICA |
| 490774 | MCGRAW HILL FEDERAL CREDIT UNION | $50.00 | 18 MARSHALL STREET | | EAST WINDSOR | | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $4.93 | 100 CHI LIN ROAD | | TAIPEI | | | 10424 | TAIWAN |
| 412444 | MEMBERS 1ST FEDERAL CREDIT UNION | $4,434.75 | 5000 LOUISE DRIVE | | MECHANICSBURG | | PA | 17055 | UNITED STATES OF AMERICA |
| 415757 | MEMBERS ADVANTAGE CREDIT UNION | $424.39 | 3004 SOUTH OHIO STREET | | MICHIGAN CITY | | IN | 46360 | UNITED STATES OF AMERICA |
| 402053 | MEMBERS ALLIANCE CREDIT UNION | $414.93 | 2550 SOUTH ALPINE ROAD | | ROCKFORD | | IL | 61108 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CHOICE CREDIT UNION | $104.97 | 14460 PARK ROW BLVD | | HOUSTON | | TX | 77084 | UNITED STATES OF AMERICA |
| 423831 | MEMBERS CREDIT UNION | $104.97 | 2095 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | | NC | 27103 | UNITED STATES OF AMERICA |
| 400284 | MEMBERS FIRST CREDIT UNION | $52.16 | 627 NORTH MAIN STREET | | CLEARFIELD | | UT | 84015 | UNITED STATES OF AMERICA |
| 461318 | MEMBERS FIRST CREDIT UNION | $62.17 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | | UT | 84302 | UNITED STATES OF AMERICA |
| 465467 | MEMBERS FIRST CREDIT UNION OF TEXAS | $710.40 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | | TX | 78411-4663 | UNITED STATES OF AMERICA |
| 476076 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $583.46 | 6428 PENSACOLA BOULEVARD | | PENSACOLA | | FL | 32505 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS HERITAGE CREDIT UNION | $1,717.90 | 440 PARK PLACE | | LEXINGTON | | KY | 40511 | UNITED STATES OF AMERICA |
| 435931 | MEMBERS PREFERRED CREDIT UNION | $373.83 | 1515 HOOPES AVENUE | | IDAHO FALLS | | ID | 83404 | UNITED STATES OF AMERICA |
| 436208 | MEMBERS UNITED CREDIT UNION | $274.96 | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | | GA | 31707 | UNITED STATES OF AMERICA |

| No. | Bank Name | Amount | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 412625 | MEMBERS FIRST CREDIT UNION | $33.39 | 675 CAMPHILL STREET | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 408488 | MEMORIAL HEALTH CREDIT UNION | $491.72 | 1901 SOUTHWEST FREEWAY | HOUSTON | TX | 77042 | UNITED STATES OF AMERICA |
| 409943 | MEMORIAL CREDIT UNION | $1,986.62 | 7789 SOUTHWEST FREEWAY | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | $162.33 | 3501 JOHNSON STREET | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | MERCANTIL C.A. BANCO UNIVERSAL | $733.84 | TORRE MERCANTIL, AV. ANDRES BELLO | CARACAS | | 1010-A | VENEZUELA |
| 447420 | MERCANTIL COMMERCEBANK, NATIONAL ASSOCIATION | $159.01 | 220 ALHAMBRA CIRCLE, 12TH FLOOR | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435690 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | $1,146.49 | 1921 OLIVEWOOD DRIVE | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 475627 | MERCHANTS BANK, NATIONAL ASSOCIATION | $760.92 | 100-108 EAST THIRD STREET | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 476525 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | $840.66 | 335 WEST BUTLER AVENUE | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430558 | MERIDIAN TRUST FEDERAL CREDIT UNION | $44.60 | 4348 EAST LINCOLNWAY | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | $332.55 | 8710 EAST 32ND STREET NORTH | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412061 | MERRICK BANK | $4,784.42 | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 460517 | MERRIMACK VALLEY FEDERAL CREDIT UNION | $174.89 | 500 MERRIMACK STREET | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 450995 | METABANK | $4,577.78 | 121 EAST FIFTH STREET | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 440684 | METRO CREDIT UNION | $486.26 | 200 REVERE BEACH PARKWAY | CHELSEA | MA | 021950-6001 | UNITED STATES OF AMERICA |
| 440336 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | $1,990.48 | 14517 F STREET | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | METRUM COMMUNITY CREDIT UNION | $124.98 | 6980 SOUTH HOLLY CIRCLE | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446587 | METUCHEN SAVINGS BANK | $103.14 | 429 MAIN STREET | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 449304 | MIAMI UNIVERSITY COMMUNITY FEDERAL CREDIT UNION | $5.00 | 420 WELLS MILL ROAD | OXFORD | OH | 45056 | UNITED STATES OF AMERICA |
| 422829 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | $378.75 | 40400 GARFIELD ROAD | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423817 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | $5,378.61 | 3777 WEST ROAD | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 413007 | MID-ATLANTIC FEDERAL CREDIT UNION | $350.04 | 12630 WISTERIA DRIVE | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431426 | MIDFIRST BANK | $2,130.62 | 501 NORTHWEST GRAND BOULEVARD | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 402922 | MIDFLORIDA FEDERAL CREDIT UNION | $459.14 | 129 SOUTH KENTUCKY AVENUE | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416844 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | $485.94 | 1099 MORTON BOULEVARD | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443252 | MIDSOUTH BANK, NATIONAL ASSOCIATION | $347.96 | 102 VERSAILLES BOULEVARD | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 450704 | MIDSOUTH FINANCIAL FEDERAL CREDIT UNION | $341.58 | 4080 MERCER UNIVERSITY DRIVE | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 422058 | MIDWEST AMERICA FEDERAL CREDIT UNION | $784.31 | 1104 MEDICAL PARK DRIVE | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 446851 | MIDWEST BANK NATIONAL ASSOCIATION | $21.72 | 114 WEST MAIN STREET | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 443660 | MIDWEST MEMBERS CREDIT UNION | $673.98 | 101 HOSLER STREET | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 472690 | MIDWESTONE BANK | $1,137.71 | 102 SOUTH CLINTON STREET | IOWA CITY | IA | 52244 | UNITED STATES OF AMERICA |
| 403680 | MILLENNIUM CORPORATE CREDIT UNION | $49.99 | 8615 WEST FRAZIER | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 416172 | MINUTEMAN FEDERAL CREDIT UNION | $97.92 | 301 EAST NORTH STREET | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 407605 | MITSUBISHI UFJ NICOS CO., LTD | $23,388.39 | 33-5 HONGO 3-CHOME, BUNKYO-KU | TOKYO | | 113-8411 | JAPAN |
| 402111 | MKB BANK ZRT | $398.11 | VACI UTCA 38 | BUDAPEST | | 1056 | HUNGARY |
| 463669 | MOCSE FEDERAL CREDIT UNION | $216.50 | 3600 COFFEE ROAD | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 460052 | MOHAVE STATE BANK | $3,791.70 | 1771 MCCULLOCH BOULEVARD | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 413619 | MONEY ONE FEDERAL CREDIT UNION | $400.00 | 9800 TECHNOLOGY WAY | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 414242 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | $89.25 | 19785 CRYSTAL ROCK DRIVE | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 472079 | MOODY NATIONAL BANK | $8,887.38 | 2302 POSTOFFICE STREET | GALVESTON | TX | 77550 | UNITED STATES OF AMERICA |
| 476685 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | $81.93 | 7181 SOUTH CAMPUS VIEW DRIVE | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 460276 | MOUNTAIN VALLEY BANK | $119.05 | 1328 BROADWAY | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 460055 | MTC FEDERAL CREDIT UNION | $125.86 | 617 STE. GENEVIEVE DRIVE | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 420604 | MULTIBANK | $150.00 | 815 FACTOR STREET | GREENVILLE | SC | 29601 | UNITED STATES OF AMERICA |
| 472300 | MUNICIPAL CREDIT UNION | $282.02 | 22 CORTLANDT STREET | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 450711 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | $182,735.04 | 1 SOUTH ST | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 436281 | MUNA FEDERAL CREDIT UNION | $3.72 | 2904 VALLEYDALE ROAD | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 432131 | MUTUAL SECURITY CREDIT UNION | $2,106.99 | 12 PROGRESS DRIVE | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| 484456 | MY CREDIT UNION | $3,451.42 | 110 EAST CHARLES STREET | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 460066 | N.I.H. FEDERAL CREDIT UNION | $552.95 | 301 VIRGINIA AVENUE | FAIRBANK | AK | 99701 | UNITED STATES OF AMERICA |
| 450408 | NAFT FEDERAL CREDIT UNION | $20,214.38 | 890A PRICE AVENUE | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 449580 | NASA FEDERAL CREDIT UNION | $6,016.76 | 1818 ALBION STREET | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 447216 | NASHVILLE POST OFFICE CREDIT UNION | $161,216.87 | 501 NORTH I ROAD | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| 450047 | NASSAU EDUCATORS FEDERAL CREDIT UNION | $3,083.52 | 500 PRINCE GEORGES BOULEVARD | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 440515 | NASSAU FINANCIAL FEDERAL CREDIT UNION | $97,116.77 | 2544 ELM HILL PIKE | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 401795 | NATIONAL AUSTRALIA BANK LIMITED | $127,557.71 | 1000 CORPORATE DRIVE | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 449791 | NATIONAL BANK OF GREECE, S.A. | $14,204.03 | 7800 EAST ORCHARD ROAD, SUITE 300 | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 402193 | NATIONAL EXCHANGE BANK AND TRUST | $3,448.62 | 120 VICTORIA PARADE | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 430100 | NATIONAL WESTMINSTER BANK PLC | $40.00 | 91 SOUTH BROAD STREET | ATHENS | | 18346 | GREECE |
| 460316 | NATIONWIDE BANK | $944.38 | 43 BICCARD STREET | FOND DU LAC | WI | 54935 | UNITED STATES OF AMERICA |
| 402276 | NATIONWIDE BUILDING SOCIETY | $1,566.16 | 135 BISHOPSGATE | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 409170 | NAVY FEDERAL CREDIT UNION | | 600 CLEVELAND ROAD | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 418918 | NBH BANK | | NATIONWIDE HOUSE | SWINDON | | SN38 1NW | UNITED KINGDOM |
| 436177 | NBT BANK, NATIONAL ASSOCIATION | | 820 FOLLIN LANE | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 450532 | NECHES FEDERAL CREDIT UNION | | 6300 AIRPORT BOULEVARD | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 417340 | NEDBANK LIMITED | | 52 SOUTH BROAD STREET | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 415310 | NEIGHBORS CREDIT UNION | | 2700 MAGNOLIA AVENUE | PORT NECHES | TX | 77651 | UNITED STATES OF AMERICA |
| 455623 | NEIGHBORS UNITED FEDERAL CREDIT UNION | | 135 RIVONIA ROAD | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 415560 | NETS OY | | 6000 SOUTH LINDBERGH BOULEVARD | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| | NETWORK INTERNATIONAL LLC | | 218 BYPASS ROAD | GREENWOOD | SC | 29649 | UNITED STATES OF AMERICA |
| | NEW GENERATIONS FEDERAL CREDIT UNION | | TEOLLISUUSKATU 21 | HELSINKI | | 510 | FINLAND |
| | NEW HORIZONS CREDIT UNION | | BANIYAS ROAD | DUBAI | | | UNITED ARAB EMIRATES |
| | NEW MEXICO BANK & TRUST | | 1700 ROBIN HOOD ROAD | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| | NEW PEOPLES BANK, INC | | 6320 AIRPORT BOULEVARD | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| | NEW YORK COMMERCIAL BANK | | 320 GOLD STREET, SOUTHWEST | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| | NEW YORK COMMUNITY BANK | | 53 COMMERCE DRIVE | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| | | | 1601 VETERANS MEMORIAL HIGHWAY, STE. 120 | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| | | | 615 MERRICK AVENUE | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

000013

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 456475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | $1,426.33 | 307 KING STREET | | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 448165 | NEXTIER BANK NATIONAL ASSOCIATION | $274.08 | 222 MARKET STREET | | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | $7,802.31 | 2550 WEST SHAW LANE | | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | NOMURA CREDIT ORGANIZATION CLEARING HOUSE OF THE NOMURABANK(CREDIT ORGANIZATION INTERBANK EXCHANGE JOINT STOCK COMPANY | $429.79 | 228 B.SOVIET ARMY STR | | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 460219 | NORDEA BANK FINLAND PLC | $863.12 | SATAMARADANKATU 5 | | HELSINKI | | FI-00020 | FINLAND |
| 460260 | NORDEA BANK NORGE ASA HK | $6,280.31 | EISENDORGPH GATE 7 | POSTBOKS 1168 SENTRUM(OSLO) | OSLO | | N-0107 | NORWAY |
| 465314 | NORSTATE FEDERAL CREDIT UNION | $39.99 | 70 FOX STREET | | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $666.52 | 2401 EAST ASH STREET | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 449922 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $39.99 | 2401 EAST ASH STREET | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | $137.94 | 255 NORTH MAIN STREET | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 491895 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | $145.77 | 411 NORTH BROADWAY STREET | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 460449 | NORTHEAST CREDIT UNION | $4,047.31 | 100 BORTHWICK AVENUE | | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 454269 | NORTHERN BANK LIMITED | $3,054.27 | DONEGALL SQUARE WEST | | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 439616 | NORTHFIELD BANK | $575.00 | 1731 VICTORY BOULEVARD | | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 435669 | NORTHRIDGE COMMUNITY CREDIT UNION | $174.15 | 283 KENNEDY MEMORIAL DR | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 405283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | $248.96 | 879 WEST 190TH STREET | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 441036 | NORTHVIEW BANK | $328.63 | 100 THIRD STREET | | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 400647 | NORTHWEST COMMUNITY CREDIT UNION | $89.96 | 545 E 8TH AVENUE | | EUGENE | OR | 97440 | UNITED STATES OF AMERICA |
| 402253 | NORTHWEST FEDERAL CREDIT UNION | $2,773.85 | 200 SPRING STREET, SUITE 400 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 446469 | NORTHWOODS FEDERAL CREDIT UNION | $15,067.87 | 16053 DOUGLAS ROAD | | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410069 | NOVA LJUBLJANSKA BANKA D.D. | $997.98 | TRG REPUBLIKE 2 | | LJUBLJANA | | 1520 | SLOVENIA |
| 405341 | NOVO BANCO S.A. | $4,313.05 | AV. LIBERDADE 195 | | LISBOA | | 1250-142 | PORTUGAL |
| 449561 | NSWC FEDERAL CREDIT UNION | $901.67 | 1500 JENKINS ROAD | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 451002 | NUMERICA CREDIT UNION | $264.53 | 14610 E SPRAGUE AVENUE | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 420064 | NUSENDA FEDERAL CREDIT UNION | $421.21 | 4100 PAN AMERICAN FREEWAY NORTHEAST | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 403945 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | $904.86 | 521 CROMWELL AVENUE | | ROCKY HILL | CT | 06067-0066 | UNITED STATES OF AMERICA |
| 410316 | NUVISION FEDERAL CREDIT UNION | $1,530.02 | 7812 EDINGER AVENUE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 420609 | NUVISTA FEDERAL CREDIT UNION | $74.99 | 2711 COMMERCIAL WAY | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430000 | NW PRIORITY CREDIT UNION | $39.96 | 12500 SOUTHEAST DIVISION | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 408690 | O BEE CREDIT UNION | $774.43 | 3900 CLEVELAND AVENUE SOUTHEAST | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 462059 | OAKLAND COUNTY CREDIT UNION | $58.54 | 1220 COUNTY CENTER DRIVE WEST | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 416197 | OCEAN CITY HOME BANK | $862.52 | 1806 E STREET NORTHWEST | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 455353 | OCBC WING HANG BANK LIMITED | $2,107.77 | 161 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 438669 | OCEAN FINANCIAL FEDERAL CREDIT UNION | $1,111.77 | 45 ATLANTIC AVENUE | | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 415916 | OCEANFIRST BANK | $1,645.91 | 975 HOOPER AVENUE | | TOMS RIVER | NJ | 8753 | UNITED STATES OF AMERICA |
| 447692 | OCFCU | $14,696.14 | 1 MAIN STREET | | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 463056 | OLYMPIA CREDIT UNION | $13.99 | 202 NINTH AVENUE SOUTHEAST | PHOENIX BUILDING | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | $1,056.41 | 5901 PEACHTREE DUNWOODY RD | SUITE #275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 462342 | ONE NEVADA CREDIT UNION | $3,396.48 | 2645 SOUTH MOJAVE ROAD | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 445208 | ONE'AZ CREDIT UNION | $852.33 | 2355 W. PINNACLE PEAK RD. | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 445206 | ONPOINT COMMUNITY CREDIT UNION | $11,210.63 | 2701 NW VAUGHN | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 426686 | OP CORPORATE BANK | $7,591.27 | GEBHARDINAUKIO 1 | | HELSINKI | | 510 | FINLAND |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | $865.72 | 260 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 466001 | OREGON COMMUNITY CREDIT UNION | $101.56 | 2880 CHAD DRIVE | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 432082 | OREGONIANS CREDIT UNION | $1,185.56 | 336336 SOUTHEAST MCLOUGHLIN BOULEVARD | | PORTLAND | OR | 97222 | UNITED STATES OF AMERICA |
| 410060 | ORLANDO FEDERAL CREDIT UNION | $397.47 | 7171 SOUTH WESTMORELAND DRIVE | | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 443328 | ORNL FEDERAL CREDIT UNION | $372.03 | 221 SOUTH RUTGERS AVENUE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 471987 | OSHKOSH TRUCK CREDIT UNION | $80.74 | 2777 OREGON STREET | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 450525 | OSWEGO COUNTY FEDERAL CREDIT UNION | $4,116.38 | 90 EAST BRIDGE STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 449065 | OTERO FEDERAL CREDIT UNION | $59.98 | 1200 10TH ST | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 400607 | OUACHITA VALLEY FEDERAL CREDIT UNION | $527.91 | 1420 NATCHITOCHES STREET | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 402346 | OVERSEA-CHINESE BANKING CORPORATION LTD. | $3,378.30 | 65 CHULIA STREET OCBC CENTRE | SUITE 400 | SINGAPORE | | 49513 | SINGAPORE |
| 422482 | OWEN COUNTY STATE BANK | $910.50 | 201 WEST MORGAN STREET | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 447028 | OXFORD BANK & TRUST | $516.25 | 1111 WEST 22ND STREET | | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 443601 | OXFORD FEDERAL CREDIT UNION | $77.00 | 225 RIVER ROAD | | MEXICO | ME | 04257 | UNITED STATES OF AMERICA |
| 450605 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | $863.43 | 51 WARREN STREET | | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 450641 | PACIFIC CASCADE FEDERAL CREDIT UNION | $194.16 | 1075 OAK STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 415734 | PACIFIC MARINE CREDIT UNION | $1,173.56 | MARINE CORPS EXCHANGE COMPLEX | | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 449847 | PACIFIC PREMIER BANK | $34.14 | 17901 VON KARMAN AVENUE, SUITE 1200 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 425206 | PACIFIC SERVICE CREDIT UNION | $879.74 | 3000 CLAYTON ROAD | | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 461975 | PALMETTO CITIZENS FEDERAL CREDIT UNION | $220.74 | 1320 WASHINGTON STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 448666 | PALMETTO TRUST FEDERAL CREDIT UNION | $147.23 | 6221 SHERIDAN ROAD | | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 446921 | PARTNERS 1ST FEDERAL CREDIT UNION | $1,230.00 | 1330 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 404636 | PARTNERS FEDERAL CREDIT UNION | $2,827.62 | 100 NORTH FIRST STREET | | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 425387 | PATELCO CREDIT UNION | $5,356.66 | 5050 HOPYARD ROAD | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 402203 | PATHFINDER BANK | $565.66 | 214 WEST FIRST STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 461100 | PATTERSON STATE BANK | $335.74 | 1130 HIGHWAY 90 WEST | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 442010 | PEN AIR FEDERAL CREDIT UNION | $1,180.73 | 1495 PARK PLACE BLVD | | PENSACOLA | FL | 32505 | UNITED STATES OF AMERICA |
| 414878 | PENN STATE FEDERAL CREDIT UNION | $988.73 | 1937 NORTH ATHERTON STREET | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 400606 | PENNCREST BANK | $1,066.63 | 1201 12TH STREET | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 410973 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | $222.47 | 1201 SOUTH FRONT STREET | | HARRISBURG | PA | 17104 | UNITED STATES OF AMERICA |
| 461274 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | $24.24 | 1500 ELMERTON AVENUE | | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 401155 | PENTAGON FEDERAL CREDIT UNION | $66,741.76 | 2930 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 443212 | PEOPLE DRIVEN CREDIT UNION | $837.80 | 24333 LAHSER ROAD | | SOUTHFIELD | MI | 48034-6041 | UNITED STATES OF AMERICA |
| 410846 | PEOPLES BANK | $119.99 | 2141 DOWNYFLAKE LANE | | ALLENTOWN | PA | 18109-9774 | UNITED STATES OF AMERICA |
| 400881 | PEOPLES BANK | $111.77 | 837 NORTH WISCONSIN STREET | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 400130 | PEOPLES BANK | $721.61 | 418 GROVER STREET | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 448298 | PEOPLES BANK & TRUST | $492.26 | THIRD AND LOCUST STREETS | | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| Code | Institution | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 472826 | PICPA PEOPLES TRUST COMPANY | $151.56 | 1400-888 DUNSMUIR STREET | VANCOUVER | BC | V6C 3K4 | CANADA |
| 408886 | PEOPLES TRUST FEDERAL CREDIT UNION | $2,133.77 | 777 HOUSTON STREET, STE 2400 | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400883 | PEOPLESBANK | $29.98 | 314 HIGH STREET | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C | $36,184.74 | 56-59 ST STEPHEN'S GREEN | DUBLIN | | | REPUBLIC OF IRELAND |
| 698490 | PILGRIM BANK | $116.16 | 237 JEFFERSON GREEN | PITTSBURG | TX | 75686 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.02 | 10273 ULMERTON ROAD | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447424 | PINNACLE BANK | $2,105.60 | 1401 N STREET | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 448199 | PIONEER COMMUNITY BANK, INC. | $2,397.32 | 368 CENTER STREET | IAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 409569 | PIRAEUS BANK S.A. | $3,836.34 | 4 AMERIKIS STREET | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 426488 | PJSC BANK UKRGASBANK | $104.93 | 30-A NAUKY AVENUE | KYIV | | 3028 | UKRAINE |
| 440505 | PJSC ROSBANK | $100.62 | 34, MASHA PORYVAEVA STREET | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 489275 | PLANTERS BANK, INC | $218.96 | 1312 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473550 | PLUS CREDIT UNION | $80.00 | 1930 S JONES BOULEVARD | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 411953 | PNC BANK, GLOBAL INVESTMENT SERVICING | $16,931.62 | 249 FIFTH AVENUE - PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $339,864.24 | 222 DELAWARE AVENUE | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 478623 | POINT LOMA CREDIT UNION | $28.90 | 9420 FARNHAM STREET | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 414835 | POLICE & FIRE FEDERAL CREDIT UNION | $8,830.08 | 901 ARCH STREET | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $668.26 | 100 MCGUINNESS BLVD | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 455697 | POPULAR BANK, LTD, INC. | $3,043.23 | TORRE POPULAR, AV. J.F.KENNEDY ESQ. | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402060 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $2,042.08 | VIALE EUROPA 190 | ROMA | | 144 | ITALY |
| 434960 | POSTFINANCE AG | $1,249.42 | MINGERSTRASSE 20 | BERN | | CH-3030 | SWITZERLAND |
| 445612 | POWDER RIVER FEDERAL CREDIT UNION | $5,344.66 | 1018 SHERIDAN AVENUE | | | | UNITED STATES OF AMERICA |
| 440113 | POWER FINANCIAL CREDIT UNION | $3,012.00 | 2020 NORTHWEST 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 406671 | POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH McCGILL BOULEVARD | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464669 | PRAIRIE MOUNTAIN BANK | $274.96 | 1519 7TH STREET SOUTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 434813 | PREMIER AMERICA CREDIT UNION | $3,413.32 | 19867 PRAIRIE STREET | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447786 | PREMIER COMMUNITY CREDIT UNION | $798.00 | 3205 WEST BENJAMIN HOLT DRIVE | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 409177 | PREMIER FEDERAL CREDIT UNION | $96.48 | 1400 YANCEYVILLE STREET | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 406516 | PREMIER MEMBERS CREDIT UNION | $1,177.04 | 5505 ARAPAHOE AVENUE | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| 413460 | PRINCE GEORGES COMMUNITY FEDERAL CREDIT UNION | $12,339.30 | 14450 OLD MILL ROAD | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $4,724.48 | AVE. CORRIENTES 1437 | BUENOS AIRES | | 1042 | ARGENTINA |
| 445596 | PROFED FEDERAL CREDIT UNION | $59.24 | 1710 ST. JOE RIVER DRIVE | FORT WAYNE | IN | 46805-5436 | UNITED STATES OF AMERICA |
| 443015 | PROPONENT FEDERAL CREDIT UNION | $2,659.40 | 536 WASHINGTON AVENUE | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 405499 | PROSPERITY BANK | $1,848.52 | 1201 NORTH MECHANIC STREET | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 451963 | PROVIDENT CREDIT UNION | $869.00 | 303 TWIN DOLPHIN DRIVE | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 430752 | PROVIDENT SAVINGS BANK, F.S.B. | $44,040.81 | 3756 CENTRAL AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 400606 | PROVIDENT STATE BANK, INC. | $63.77 | 239 MAIN STREET | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 470643 | PSCU INCORPORATED | $19,041.39 | 560 CAROLLON PARKWAY | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 465549 | PSE CREDIT UNION | $89.66 | 5250 REGENCY DRIVE | PARMA | OH | 44129 | UNITED STATES OF AMERICA |
| 425407 | PUBLIX EMPLOYEES FEDERAL CREDIT UNION | $61.01 | 3005 NEW TAMPA HIGHWAY | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 410463 | PURDUE FEDERAL CREDIT UNION | $4,076.93 | 1551 WIN HENTSCHEL BOULEVARD | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 402740 | QNB BANK | $187.99 | 15 NORTH THIRD STREET | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 450065 | QUALSTAR CREDIT UNION | $183.79 | 2115 152ND AVENUE NORTHEAST | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 400183 | QUALTRUST CREDIT UNION | $500.93 | 6201 EAST CAMPUS CIRCLE DRIVE | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 449850 | RAIFFEISEN BANK AVAL PJSC | $53.55 | 9 LESKOVA STR. | KIEV | | 1011 | UKRAINE |
| 404984 | RAIFFEISENBANK A.S. | $1,467.21 | HVEZDOVA 1716/2B | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 409684 | RABOBANK, N.A. | $4,187.07 | 3033 DOUGLAS BOULEVARD | ROSEVILLE | CA | 95661 | UNITED STATES OF AMERICA |
| 460831 | RAKUTEN CARD CO., LTD. | $4,670.17 | 1-14-1 TAMAGAWA, SETAGAYA | TOKYO | | 158-0094 | JAPAN |
| 442247 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $580.89 | 710 CARILLON PARKWAY | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 450312 | RBC ROYAL BANK N.V. | $758.79 | KAYA FLAMBOYAN 1 | WILLEMSTAD (AD), CURAÇAO | | | CURAÇAO |
| 425152 | RED CANOE CREDIT UNION | $284.48 | 1418 15TH AVENUE | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 427121 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $1,695.00 | 4405 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 422408 | REDSTONE FEDERAL CREDIT UNION | $24,512.24 | 220 WYNN DRIVE | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 427178 | REGIONAL FINANCE CORPORATION | $309.84 | 3003 CLOVIS AVENUE | GREER | SC | 29651 | UNITED STATES OF AMERICA |
| 428578 | REGIONS BANK | $86,306.44 | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 427147 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $520.79 | 10 BENTON PLACE | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 408968 | RENASANT BANK | $146.76 | 209 TROY STREET | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 430374 | REPUBLIC BANK LIMITED | $639.01 | 9-17 PARK STREET | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 463094 | REPUBLIC BANK, NATIONAL ASSOCIATION | $583.27 | 555 BETHANY ROAD | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 404477 | RESOURCE BANK, NATIONAL ASSOCIATION | $311.95 | 128 WEST MARKET STREET | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 484874 | RF,J FEDERAL CREDIT UNION | $659.00 | 610 AUGUSTA STREET | HARLINGEN | TX | 78550 | UNITED STATES OF AMERICA |
| 424117 | RIA FEDERAL CREDIT UNION | $2,817.86 | 327 NORTH SEVENTEENTH AVENUE | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 426615 | RIO GRANDE CREDIT UNION | $2,336.03 | 430 SOUTH FOURTH STREET | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 403454 | RIVER CITY FEDERAL CREDIT UNION | $221.16 | 8605 SOUTHWEST CREEKSIDE PLACE | SAN ANTONIO | TX | 78201 | UNITED STATES OF AMERICA |
| 409478 | RIVER VALLEY BANK | $1,029.85 | 1700 JANE STREET | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 400037 | RIVERSET CREDIT UNION | $149.98 | 1900 FIFTH AVENUE NORTH | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 463811 | RIVERVIEW COMMUNITY BANK | $30.02 | 900 WASHINGTON STREET, SUITE 900 | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 440606 | ROANOKE RAPIDS SAVINGS BANK, SSB | $161.00 | 325 BECKER DRIVE | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 451011 | ROANOKE VALLEY CREDIT UNION | $83.00 | 803 WATSON BOULEVARD | ROANOKE RAPIDS | NC | 27803 | UNITED STATES OF AMERICA |
| | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $61.09 | 700 WEST 39TH AVENUE | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| | ROGUE CREDIT UNION | $149.98 | 1370 CENTER DRIVE | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA, 8TH FLOOR, SOUTH TOWER | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,480.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405055 | RAHWAY | $925.00 | 1500 IRVING STREET | | RAHWAY | NJ | 07065 | UNITED STATES OF AMERICA |
| 470208 | RTN FEDERAL CREDIT UNION | $460.03 | 600 MAIN STREET | | WALTHAM | MA | 02451 | UNITED STATES OF AMERICA |
| 420408 | RUBY VALLEY BANK | $563.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 449949 | S&T BANK | $487.09 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427197 | S. C. STATE CREDIT UNION | $2,135.55 | 800 HUGER STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443059 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440977 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $471.41 | 291 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 433419 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 477516 | SAINSBURY'S BANK PLC | $6,300.45 | 33 HOLBORN | | LONDON | | EC2P 7HL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433687 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400091 | SAMSUNG CARD CO., LTD | $1,972.20 | 10TH FL CGV WEST WING, SAMSUNG CARD BLDG | 1-7 YEONJI-DONG, JONGRO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 420568 | SAN DIEGO COUNTY CREDIT UNION | $2,903.76 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 467480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 467690 | SAN FRANCISCO FEDERAL CREDIT UNION | $221.94 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 460004 | SAN FRANCISCO FIRE CREDIT UNION | $1,872.31 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 427010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 446077 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,105.78 | 140 ASHER STREET, SUITE 240 | | SAN JOSE | CA | 95112-4519 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ, 1 | | MOENCHENGLADBACH | | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | $116,522.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 409164 | SBERBANK OF RUSSIA | $19,173.43 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $43.39 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | PARLIAMENT STREET | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $229.98 | 12701 SCHABARUM AVENUE | | IRWINDALE | | 91706 | UNITED STATES OF AMERICA |
| 448081 | SCHLUMBERGER EMPLOYEES CREDIT UNION | $3,519.02 | 225 SCHLUMBERGER DRIVE | | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 409166 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $365.40 | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $1,217.85 | 1485 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400877 | SCHOOLSFIRST FEDERAL CREDIT UNION | $28,408.60 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441778 | SCOTIABANK PANAMA | $833.57 | CALLE 50, CALLE 72 ALLEGRE | EDIFICIO PANABANK | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | $1,879.59 | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 455134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 425835 | SCOTIA (CHINA) | $639.77 | 1100 BEL-10 AVENUE | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413484 | SEA COMM FEDERAL CREDIT UNION | $823.72 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 466186 | SEACOAST NATIONAL BANK | $153.98 | 815 COLORADO AVENUE | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 422245 | SEATTLE METROPOLITAN CREDIT UNION | $2,315.94 | 1521 1ST AVENUE SOUTH | SUITE 500 | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 400894 | SECURITY BANK OF KANSAS CITY | $332.02 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467258 | SECURITY BANK USA | $588.67 | 1025 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 407317 | SECURITY FEDERAL BANK | $494.69 | 1705 WHISKEY ROAD SOUTH | | AIKEN | SC | 29803 | UNITED STATES OF AMERICA |
| 450857 | SECURITY FIRST BANK | $2,702.08 | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 473522 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.86 | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 455011 | SELCO COMMUNITY CREDIT UNION | $823.72 | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 400089 | SELCO SERVICES CREDIT UNION | $155.98 | 2412 FREEWAY ROAD | | STERLING | | 61081 | UNITED STATES OF AMERICA |
| 447237 | SERVICE CREDIT UNION | $17,163.78 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 402002 | SERVICES CREDIT UNION | $4,216.04 | 1607 WEST UTICA ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 472770 | SERVICES CENTRALE DE MEDIOS DE PAGO S.A. | $28,409.79 | CALLE GUSTAVO FERNANDEZ BALBUENA 15 | | MADRID | | 28002 | SPAIN |
| 466140 | SERVISFIRST BANK | $164.98 | 850 SHADES CREEK PARKWAY | SUITE 200 | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 466112 | SESLOC FEDERAL CREDIT UNION | $3,726.18 | 3855 BROAD ST | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 425835 | SG SSB LIMITED | $33,528.19 | 2 VON ESCH STREET | | ACCRA | | | GHANA |
| 400089 | SHANGHAI COMMERCIAL BANK LIMITED | $1,184.66 | 47, CATCHICK STREET | KOKOM EMLE | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | $34.95 | 1147 OLD STREET RT. 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 460282 | SHAREFAX CREDIT UNION INC | $119.02 | 1147 OLD STREET ROUTE 74 | | FORT MILL | SC | 22030? | UNITED STATES OF AMERICA |
| 460653 | SHINHAN BANK | $2,139.02 | 20TH FLOOR, SIDE B, POST TOWER 21 | CHUNGMURO 1-GA, JUNG-GU | SEOUL | | 100-709 | SOUTH KOREA |
| 422770 | SHINHAN CARD CO. LTD | $139.80 | 100 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | SOUTH KOREA |
| 461957 | SHORE UNITED BANK | $277.69 | 42 UNION STREET | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 435081 | SIDNEY FEDERAL CREDIT UNION | $278.12 | 1351 HARTER PARKWAY | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA CENTRAL CREDIT UNION | $1,276.43 | 6100 NEIL ROAD, SUITE 150 | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 400544 | SIERRA PACIFIC FEDERAL CREDIT UNION | $5,837.96 | 3015 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 400091 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $1,010.13 | 1000 ORONOQUE LANE | | STRATFORD | CT | 06497 | UNITED STATES OF AMERICA |
| 415324 | SIGNATURE FINANCIAL CREDIT UNION, INC. | $5,148.00 | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SILVER STATE SCHOOLS CREDIT UNION | $11,087.14 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 409123 | SIMMONS BANK | $5,013.13 | 3953 NORTH COURT ROAD | | WATERBURY | CT | 06702-2803 | UNITED STATES OF AMERICA |
| 453388 | SKY FEDERAL CREDIT UNION | $75.74 | 2457 EAST MAIN STREET | | HAWTHORNE | CA | 6705 | UNITED STATES OF AMERICA |
| 412088 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $568.45 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6656 | UNITED STATES OF AMERICA |
| 414673 | SKYONE FEDERAL CREDIT UNION | $768.39 | RUE ABDEL WAHAB EL-SENHAOUI BLDG | SALOMEH SQUARE GEMMAYZEH | BEIRUT | | Nov-55 | LEBANON |
| 466140 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L (SGBL) | $28,092.77 | 29 BOULEVARD ZIROUT YOUCEF | | ALGER | | 73699 | FRANCE |
| 402610 | SOCIETE GENERALE ALGERIE | $19.99 | 1000 UNION AVENUE | | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 403585 | SOLANO FIRST FEDERAL CREDIT UNION | $568.47 | 110 NORTH FIFTH AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 439166 | SOLARITY CREDIT UNION | $3,623.36 | 1107 CEDAR STREET | | ELMIRA | NY | 14904 | UNITED STATES OF AMERICA |
| 410853 | SOLUTIONS FEDERAL CREDIT UNION | $572.69 | 1331 BROADWAY PLAZA | | TACOMA | WA | 98402-3497 | UNITED STATES OF AMERICA |
| 413910 | SOLANO CREDIT UNION | $172.69 | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 446966 | SOUTH CENTRAL BANK, INC. | $595.13 | 6125 SOUTH KEDZIE AVENUE | | CHICAGO | IL | 60629 | UNITED STATES OF AMERICA |
| 470659 | SOUTH CAROLINA FEDERAL CREDIT UNION | $1,060.13 | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472098 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $370.42 | 1902 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 404880 | SOUTH FLORIDA FEDERAL CREDIT UNION | $82.98 | 1616 HUNTINGTON ROAD | | DUFFY FORD | NJ | 08080 | UNITED STATES OF AMERICA |
| 433152 | SOUTH METRO FEDERAL CREDIT UNION | $5,111.13 | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412265 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $4,548.07 | 520 GERVAIS STREET | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 407019 | SOUTH STATE BANK | $930.66 | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 453283 | SOUTHERN BANK | $214.38 | 1201 SOUTH BECKHAM STREET | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 408084 | SOUTHSTAR BANK, S.S.B. | $144.90 | 1000 HEB DRIVE | MOULTON | TX | 77975 | UNITED STATES OF AMERICA |
| 404969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | $1,915.43 | 2430 SHORECREST DRIVE | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | $41.58 | 1606 LIBERTY | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 478246 | SPACE AGE FEDERAL CREDIT UNION | $19.90 | 3035 S. PARKER ROAD, SUITE 800 | AURORA | CO | 80014-2938 | UNITED STATES OF AMERICA |
| 484717 | SPACE CITY CREDIT UNION | $93.90 | 3101 HOUSTON BOULEVARD | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | $973.10 | 8045 NORTH WICKHAM ROAD | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431670 | S-PANKKI OY. (S-BANK LIMITED) | $1,309.99 | FLEMINGINKATU 34 | HELSINKI | | 510 | FINLAND |
| 426416 | SPC CREDIT UNION | $1,060.86 | 264 NORTH FIFTH STREET | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | $3,024.73 | 1620 NORTH SIGNAL DRIVE | LIBERTY LAKE | WA | 99019-9517 | UNITED STATES OF AMERICA |
| 444509 | SPRINGFIELD STATE BANK | $1,978.35 | 125 EAST MAIN STREET | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | $782.90 | 1070 EDGEFIELD ROAD | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | $22,001.77 | 4-16 MONTGOMERY STREET | KOGARAH | NS | 2217 | AUSTRALIA |
| 473315 | ST. LAWRENCE FEDERAL CREDIT UNION | $195.88 | 800 COMMERCE PARK DRIVE | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 431639 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | $1,417.49 | 5530 TYLER AVE | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | $1,582.37 | 200 MCGREGOR STREET | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 401656 | STALEY CREDIT UNION | $259.24 | 3330 NORTH WOODFORD STREET | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | $19.95 | 888 WASHINGTON BOULEVARD | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 481510 | STANDARD CHARTERED BANK | $88.00 | 166 ATLANTIC AVENUE, SUITE T-02 | STAMFORD | CT | 6902 | UNITED STATES OF AMERICA |
| 412903 | STANDARD CHARTERED BANK | $932.96 | 1 BASINGHALL AVENUE | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 450886 | STANDARD CHARTERED BANK (HONG KONG) LTD | $2,402.00 | STANDARD CHARTERED TOWER, 388 KWUN TONG ROAD, NEW TERRITORIES | HONG KONG | | 18981 | HONG KONG, CHINA |
| 442602 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $507.22 | MARINA BAY FINANCIAL CENTRE, 8 MARINA BOULEVARD | SINGAPORE | | 50450 | SINGAPORE |
| 422802 | STANDARD CHARTERED BANK MALAYSIA BERHAD | $1.02 | NO.A, JALAN AMPANG | KUALA LUMPUR | | | MALAYSIA |
| 464220 | STANDARD CHARTERED BANK TANZANIA LIMITED | $16,348.62 | INTERNATIONAL HOUSE, PO BOX 9011, SHAABAN ROBERT STREET | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 464336 | STANDING STONE BANK | $46.73 | 137 WEST WHEELING STREET | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 449168 | STAR ONE CREDIT UNION | $169.84 | 1306 BORDEAUX DRIVE | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 460725 | STATE BANK OF CROSS PLAINS | $1,153.91 | 1204 MAIN STREET | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | $1,130.10 | 508 BROADWAY | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 485201 | STATE BANK OF SOUTHERN UTAH | $59.97 | 377 NORTH MAIN STREET | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 433514 | STATE EMPLOYEES CREDIT UNION | $59.97 | 1630 KING STREET | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402047 | STATE EMPLOYEES CREDIT UNION | $331.99 | 1000 WADE AVENUE | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES' CREDIT UNION OF MARYLAND, INC. | $4,574.17 | 971 CORPORATE BLVD | LINTHICUM | MD | 21090-2537 | UNITED STATES OF AMERICA |
| 472935 | STATE FARM BANK, F.S.B. | $25,112.94 | ONE STATE FARM PLAZA, E-6 | BLOOMINGTON | IL | 61710-0001 | UNITED STATES OF AMERICA |
| 478654 | STATEWIDE FEDERAL CREDIT UNION | $3,943.41 | 295 EAST LAYFAIR DRIVE | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 473551 | STERLING FEDERAL BANK, F.S.B. | $1,858.74 | 110 EAST 4TH STREET | STERLING | IL | 61081-0517 | UNITED STATES OF AMERICA |
| 473560 | STERLING FEDERAL BANK, F.S.B. | $474.93 | 822 WEST MAIN STREET | STERLING | IL | 60751 | UNITED STATES OF AMERICA |
| 400652 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | $205.74 | 3389 MAIN STREET | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 449803 | SUFFOLK FEDERAL CREDIT UNION | $603.00 | 3681 HORSEBLOCK ROAD | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 464049 | SUMA (YONKERS) FEDERAL CREDIT UNION | $105.79 | 125 CORPORATE BOULEVARD | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 460114 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | $407.30 | TRITON SQUARE X, 1-8-10 HARUMI, CHUO | TOKYO | | 104-0035 | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | $149.97 | 310 NORTH MAIN STREET | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 409441 | SUMMIT CREDIT UNION | $2,365.55 | 4800 AMERICAN PARKWAY | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 411855 | SUN FEDERAL CREDIT UNION | $630.87 | 4226 HOLLYWOOD BOULEVARD | HOLLYWOOD | FL | 33020-6840 | UNITED STATES OF AMERICA |
| 440486 | SUN FEDERAL CREDIT UNION | $979.79 | 1627 HOLLAND ROAD | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 422706 | SUN NATIONAL BANK | $479.42 | 226 WEST LANDIS AVENUE | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 427069 | SUNCOAST CREDIT UNION | $17,425.34 | 6801 EAST HILLSBOROUGH AVENUE | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 466430 | SUNCORP-METWAY LIMITED | $15,393.65 | SUNCORP-METWAY PLAZA, CNR TURBOT & ALBERT | BRISBANE | QL | 4000 | AUSTRALIA |
| 464722 | SUNFLOWER BANK, NATIONAL ASSOCIATION | $903.69 | 3025 CORTLAND CIRCLE | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 411749 | SUNTRUST BANK | $2,269.25 | 4655 SW 13TH STREET | GAINESVILLE | FL | 32605 | UNITED STATES OF AMERICA |
| 422307 | SUNTRUST BANK | $72,719.75 | 303 PEACHTREE STREET, NORTHEAST | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 460350 | SUNWEST BANK | $59.99 | 2050 MAIN STREET | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 423326 | SVENSKA HANDELSBANKEN AB (PUBL) | $2,548.88 | 11850 NORTH 24TH DRIVE | PHOENIX | AZ | 85021 | UNITED STATES OF AMERICA |
| 440367 | SWEDBANK AS | $208.30 | LIIVALAIA 12 | TALLINN | | EE 0100 | ESTONIA |
| 408910 | SWISSQUOTE BANK | $149.98 | | HORGEN | | 8810 | SWITZERLAND |
| 402205 | SYNCHRONY BANK | $737.48 | 170 WEST ELECTION ROAD, SUITE 125 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 403824 | SYNOVUS BANK | $124.56 | 1148 BROADWAY | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 435755 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $409.36 | NO.169, JEN-AI ROAD, SEC.4 | TAIPEI | | 106 | TAIWAN |
| 438045 | TAISHIN INTERNATIONAL BANK | $3,886.49 | NO.207, SEC.2 | TAIPEI | | 114 | TAIWAN |
| 450759 | TAIWAN COOPERATIVE BANK | $11,670.10 | 46, KUAN CHIEN ROAD | TAIPEI | | 100 | TAIWAN |
| 450849 | TARGOBANK AG | $130,524.04 | MONA BIG A BLDG, 2A AVE. C.V. SUR ENT ENO REGALAGA | DÜSSELDORF | | 40213 | GERMANY |
| 420713 | TATA CAPITAL FINANCIAL SERVICES LIMITED | $1,148 | | | | | MEXICO |
| 449852 | TAUNTON FEDERAL CREDIT UNION | $673.94 | 14 CHURCH GREEN | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 438650 | TCF NATIONAL BANK | $1,513.49 | 200 LAKE STREET EAST | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 408037 | TCM BANK, NATIONAL ASSOCIATION | $3,615.40 | 2701 NORTH ROCKY POINT DRIVE, SUITE 700 | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 471745 | TCT FEDERAL CREDIT UNION | $80.95 | 416 ROWLAND STREET | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 414721 | TD BANK USA NORDSTROM | $23,482.82 | 2035 LIMESTONE ROAD | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 436429 | TEACHERS FEDERAL CREDIT UNION | $84.92 | 102 MOTOR PARKWAY | FARMINGVILLE | NY | 11738 | UNITED STATES OF AMERICA |
| 461085 | TEAM ONE CREDIT UNION | $360.00 | 520 HAYDEN STREET | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| 460741 | TECH CREDIT UNION | $260,860.28 | 10951 BROADWAY | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| 470360 | TECHNOLOGY CREDIT UNION | $2,198.22 | 2010 NORTH FIRST STREET | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 478251 | TELCO COMMUNITY CREDIT UNION | $261.47 | 7 ORCHARD STREET | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| 419080 | TENNESSEE STATE BANK | $120.29 | 1989 PARKWAY | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| 429136 | TENNESSEE VALLEY FEDERAL CREDIT UNION | $346.14 | 715 MARKET STREET | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

000018

| ID | Bank Name | Address | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 430687 | TESCO PERSONAL FINANCE PLC | | $5,722.51 | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 403155 | TEXAS FEDERAL CREDIT UNION | 2201 MONTANA | $349.40 | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 464655 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2100 MCKINNEY AVENUE, SUITE 900 | $4,033.07 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 420631 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | 4949 FAIRMONT PARKWAY | $2,393.80 | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | 1940 SOMERSET ROAD | $282.32 | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447009 | TEXAS EMPLOYEES CREDIT UNION | 1001 FM 2004 ROAD | $1,725.84 | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | 3232 PALMER HIGHWAY | $103.82 | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473606 | TEXAS STATE BANK | 2201 SHERWOOD WAY | $522.72 | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 428061 | TEXELL CREDIT UNION | 17 SOUTH FIRST TEMPLE | $159.87 | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | 473 BROADWAY | $91.60 | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404328 | THE ALDEN STATE BANK | MAIN STREET | $193.02 | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 409259 | THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE | $1,750.04 | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | THE BANCORP BANK | 405 SILVERSIDE ROAD | $35,072.32 | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | 50 MAIN STREET | $161.98 | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 458497 | THE BANK OF EAST ASIA, LIMITED | 10 DES VOEUX ROAD, CENTRAL | $3,316.04 | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | 425 MAIN STREET | $10.00 | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 076541 | THE BANK OF HERRIN | 101 SOUTH PARK AVENUE | $544.07 | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469057 | THE BANK OF MONROE | 39 MAIN STREET | $192.26 | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 444421 | THE BANK OF NOVA SCOTIA | 44 KING STREET WEST | $167,916.95 | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | 104 SOUTH MAIN STREET | $42.60 | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | 2130 SOUTH OHIO STREET | $169.53 | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 405840 | THE CAMDEN NATIONAL BANK | 2 ELM STREET | $332.87 | CAMDEN | ME | 04843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | 532 MAIN STREET | $824.99 | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | THE CECILIAN BANK | 104 EAST MAIN | $91.11 | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 419287 | THE CENTRAL NATIONAL BANK OF POTEAU | 209 CLAYTON STREET | $149.58 | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 419667 | THE CITIZENS BANK | 124 EAST MAIN STREET | $99.97 | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 438516 | THE CITIZENS BANK | 114 WEST MAIN STREET | $2,997.00 | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 460741 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | $146.05 | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 477768 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | $262.90 | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 434367 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | MUBARAK AL-KABIR STREET | $4,053.26 | SAFAT | | 13029 | KUWAIT |
| 450675 | THE CO-OPERATIVE BANK P.L.C. | 1 BALLOON STREET | $104,224.69 | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 062252 | THE COUNTY FEDERAL SAVINGS BANK | 82 BEVERLY DRIVE | $1,722.57 | CAMDEN | ME | 4747 | UNITED STATES OF AMERICA |
| 431599 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | 110 RIVERBEND AVENUE | $985.88 | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 405571 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | 107 NORTH COURT STREET | $124.69 | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 449451 | THE FIDELITY BANK | 100 SOUTH MAIN STREET | $3,096.66 | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 449039 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | 233 SOUTH STEPHENSON AVENUE | $174.97 | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414146 | THE FIRST NATIONAL BANK IN SIOUX FALLS | 100 SOUTH PHILLIPS AVENUE | $840.05 | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 405291 | THE FIRST NATIONAL BANK IN STAUNTON | 115 SOUTH MAIN STREET | $3,215.06 | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 400376 | THE FIRST NATIONAL BANK OF BEARDSTOWN | 300 WASHINGTON STREET | $213.99 | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 406040 | THE FIRST NATIONAL BANK OF ELMER | 10 SOUTH MAIN STREET | $126.18 | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 406648 | THE FIRST NATIONAL BANK OF FORT SMITH | 602 GARRISON AVENUE | $74.99 | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 405039 | THE FIRST NATIONAL BANK OF HUTCHINSON | 1 NORTH MAIN STREET | $20.00 | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 472079 | THE FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN STREET | $365.00 | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 456604 | THE FIRST NATIONAL BANK OF MCMINNVILLE | 200 EAST MAIN STREET | $122.00 | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 420794 | THE FIRST NATIONAL BANK OF SONORA | 102 NORTH MAIN STREET | $174.02 | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 438144 | THE FIRST NATIONAL BANK OF TOM BEAN | 103 BRITTON STREET | $92.79 | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 415897 | THE GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DRIVE | $89,507.63 | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 400035 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | 40 MESPIL ROAD | $13,820.60 | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 059776 | THE GULF BANK K.S.C. | MUBARAK AL KABIR STREET, SAFAT | $ | KUWAIT CITY | | | KUWAIT |
| 493014 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 1 QUEEN'S ROAD | $1,071.99 | CENTRAL | | | HONG KONG, CHINA |
| 430032 | THE HUNTINGTON NATIONAL BANK | 17 SOUTH HIGH STREET, HSBC MAIN BUILDING | $10,309.18 | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 044774 | THE KANSAS STATE BANK | 236 NORTH MAIN STREET | $905.74 | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 402107 | THE LIBERTY NATIONAL BANK IN PARIS | 305 LAMAR AVENUE | $22.62 | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 472001 | THE LINCOLN NATIONAL BANK OF HODGENVILLE | MAIN STREET | $274.44 | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 405986 | THE LYONS NATIONAL BANK | 101 EAST MAIN | $778.08 | LYONS | NY | 14489 | UNITED STATES OF AMERICA |
| 448620 | THE MERCHANTS & CITIZENS BANK | 6 COLLEGE STREET | $107.21 | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 423612 | THE MURRAY BANK | 405 SOUTH 12TH STREET | $600.09 | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 460864 | THE NATIONAL BANK OF INDIANAPOLIS | 107 NORTH PENNSYLVANIA STREET | $514.90 | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 470379 | THE NATIONAL UNION BANK OF KINDERHOOK | HUDSON STREET | $200.00 | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 420060 | THE NEFFS NATIONAL BANK | 5827 MAIN STREET | $111.77 | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 405307 | THE NEW WASHINGTON STATE BANK | 4489 WEST NAPOLEON AVENUE | $213.99 | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 472051 | THE NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE STREET | $274.06 | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 424855 | THE OLD POINT NATIONAL BANK OF PHOEBUS | ONE WEST MELLEN STREET | $385.79 | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 421008 | THE PARK NATIONAL BANK | 50 NORTH THIRD STREET | $49.99 | NEWARK | OH | 43055 | UNITED STATES OF AMERICA |
| 477712 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | 110 NORTH MAIN STREET | $15,368.69 | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 400318 | THE ROYAL BANK OF SCOTLAND PLC | 36 ST ANDREW SQUARE | $7,074.24 | EDINBURGH | SC | EH2 2YB | UNITED KINGDOM |
| 400156 | THE SAUDI BRITISH BANK | 601 PIERCE STREET | $405.00 | RIYADH | | 11413 | SAUDI ARABIA |
| 479425 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | 601 PIERCE STREET | $405.00 | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | NO2. MIN CHUAN EAST ROAD, SEC.1 | $155.18 | TAIPEI | | 104 | TAIWAN |
| | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | 1060 PETCHBURI ROAD | $436.42 | BANGKOK | | 10400 | THAILAND |
| 400586 | THE SOUTHERN CREDIT UNION | 430 EAST LANIER AVENUE | $61.62 | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 440372 | THE STATE BANK AND TRUST COMPANY | 401 CLINTON STREET | $277.53 | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 400244 | THE STERLING FEDERAL BANK | ONE WEST MELLEN STREET | $23.99 | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 439146 | THE TORONTO-DOMINION BANK | 66 WELLINGTON STREET WEST | $327,707.26 | TORONTO | ON | M5K 1A2 | CANADA |
| 429787 | THE TRI-COUNTY BANK | MAIN STREET | $11.70 | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 435062 | THE TRUST BANK | 300 NORTH MAIN STREET | $49.99 | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| 432810 | THE UNION STATE BANK | 127 SOUTH SUMMIT STREET | $274.96 | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| | THINK MUTUAL BANK | 5200 MEMBERS PARKWAY NW | $22,021.01 | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| | THKOL-ELKTON FEDERAL CREDIT UNION | 55 THKOL ROAD | $10.00 | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| ID | Bank | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 441826 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31799 | UNITED STATES OF AMERICA |
| 420809 | TIB THE INDEPENDENT BANKERSBANK | $22,633.92 | 1700 PACIFIC AVENUE | | FARMERS BRANCH | TX | 75234 | UNITED STATES OF AMERICA |
| 408877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.80 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 441618 | TOMPKINS TRUST COMPANY | $1,536.46 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 497298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | GLATTBRUGG | | 8152 | SWITZERLAND |
| 499106 | TOPLINE FEDERAL CREDIT UNION | $1,415.34 | 9353 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $1,720.54 | 2377 CRENSHAW BLVD., STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6790 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 400537 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-3678 | UNITED STATES OF AMERICA |
| 417279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 446816 | TOWN & COUNTRY FEDERAL CREDIT UNION | $498.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 409637 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $59.61 | 1850 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 466516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET : SOUTH-WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 405093 | TRAVIS CREDIT UNION | $5,769.86 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447802 | TREBISOT CREDIT UNION | $204.87 | 150 GRANITE DRIVE | BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 400887 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 430746 | TRIANGLE CREDIT UNION | $4,409.49 | 33 FRANKLIN STREET | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 444960 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $462.74 | 840 HITCHING POST | | GREEN RIVER | WY | 82935 | UNITED STATES OF AMERICA |
| 446857 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 454413 | TRUITY FEDERAL CREDIT UNION | $2,625.62 | 501 SOUTH JOHNSTONE AVENUE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27113 | UNITED STATES OF AMERICA |
| 403077 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 403697 | TRUSTMARK NATIONAL BANK | $2,875.16 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $7,500.73 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 435336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 436693 | TRUWEST CREDIT UNION | $4,407.41 | 1667 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 402249 | TUCOEMAS FEDERAL CREDIT UNION | $323.62 | 3220 EAST MINERAL KING | | VISALIA | CA | 93292 | UNITED STATES OF AMERICA |
| 404553 | TUCSON FEDERAL CREDIT UNION | $716.12 | 2200 WEST WHITENDALE AVENUE | | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 402621 | TUCSON FEDERAL CREDIT UNION | $105.50 | 1160 NORTH WINSTEL BOULEVARD | | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 445229 | TURK ISBANKASI A.S. | $1,510.08 | TEB KAMPUS SAKAVI KAVAKLIDE | | ISTANBUL | | 34780 | TURKEY |
| 426620 | TURKIYE GARANTI BANKASI A. S. | $2,399.29 | NISPETIYE MAH AYTAR CADDESI NO:2 | | ISTANBUL | | 34340 | TURKEY |
| 414804 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 411954 | TWINSTAR CREDIT UNION | $2,877.16 | 4525 INTELCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 404547 | TYNDALL FEDERAL CREDIT UNION | $906.49 | 3109 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 448630 | U.S POSTAL SERVICE FEDERAL CREDIT UNION | $602.71 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 401122 | U.S. EAGLE FEDERAL CREDIT UNION | $1,091.68 | 3939 OSUNA ROAD NORTHEAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 400613 | U.S. BANK NATIONAL ASSOCIATION | $160,002.87 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400613 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $750,276.10 | 4325 17TH AVENUE SOUTHWEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 470707 | U.S. EMPLOYEES CREDIT UNION | $56.97 | 230 SOUTH DEARBORN STREET, SUITE 2862 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 405578 | UBB BANK N.A. | $6,385.00 | 299 SOUTH MAIN STREET, SUITE 2275 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 454713 | UBS SWITZERLAND AG | $12,932.34 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 454216 | UC CARD CO., LTD. | $3,776.01 | 1-1-6 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 442926 | UK CREDIT LIMITED | $4,765.31 | 21 BLACKHORSE HIGHWAY | | WETHERSFIELD | CT | 6109 | UNITED STATES OF AMERICA |
| 413931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $66,629.43 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 404834 | ULSTER BANK LIMITED | $4,435.59 | 47 DONEGAL PLACE | | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 402645 | ULSTER FEDERAL CREDIT UNION | $44,407.68 | 127 SCHOENECK ROAD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 460704 | LIAMASSVIVE COLLEGE FEDERAL CREDIT UNION | $1,376.62 | 200 WESTGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 400363 | UMB BANK, NATIONAL ASSOCIATION | $15,219.63 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 416646 | UMPQUA BANK | $117,204.61 | 445 SOUTHEAST MAIN STREET | | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 473597 | UNCLE CREDIT UNION | $315.64 | 2100 LAS POSITAS COURT | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 457031 | UNICRE - INSTITUIÇÃO FINANCEIRA DE CRÉDITO S.A. | $1,802.65 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1050-019 | PORTUGAL |
| 430189 | UNICREDIT S.P.A. | $4,765.31 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | | ITALY |
| 483609 | UNION BANK & TRUST COMPANY | $549.98 | 102 WEST MCCOLOY STREET | | MONTICELLO | AR | 62626 | UNITED STATES OF AMERICA |
| 418189 | UNION SAVINGS BANK | $1,065.75 | 8534 EAST KEMPER ROAD | | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 477272 | UNION SAVINGS BANK | $2,161.72 | 226 MAIN STREET | | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 412736 | UNITED 1ST FEDERAL CREDIT UNION | $2,776.07 | 2807 SOUTH STATE STREET | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 402821 | UNITED BANK | $94.98 | 1118 MAIN STREET | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 404774 | UNITED BANK & CAPITAL TRUST CO | $349.95 | 100 EAST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 402055 | UNITED BANK & CAPITAL TRUST CO | $349.95 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 454027 | UNITED BANKERS' BANK | $1,548.36 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 432869 | UNITED COMMUNITY BANK | $544.51 | 301 NORTH MAIN STREET | | CHATHAM | IL | 62629 | UNITED STATES OF AMERICA |
| 466851 | UNITED COMMUNITY FEDERAL CREDIT UNION | $4,439.98 | 2235 SOUTH 7TH AVENUE | | INDEPENDENCE | MO | 64055 | UNITED STATES OF AMERICA |
| 423667 | UNIÓN DE CRÉDITO PROGRESO | $471.26 | 802 EAST BIRCHENBRIDGE | | MÉXICO | MO | 65265-2687 | MEXICO |
| 402136 | UNITED FEDERAL CREDIT UNION | $2,778.07 | 2807 SOUTH STATE STREET | | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 457103 | UNITED HERITAGE CREDIT UNION | $811.18 | 12208 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 424635 | UNITED NATIONS FEDERAL CREDIT UNION | $5,388.53 | 24-01 44TH ROAD | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 434704 | UNITED OVERSEAS BANK (MALAYSIA) BHD | $3,005.48 | MENARA UOB, JALAN RAJA LAUT | | KUALA LUMPUR | | 50350 | MALAYSIA |
| 484142 | UNITED OVERSEAS BANK LIMITED | $70.96 | 80 RAFFLES PLACE | UOB PLAZA_1 | SINGAPORE | | 48624 | SINGAPORE |
| 415105 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | | PHILADELPHIA | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 411239 | UNITED TELEPHONE CREDIT UNION | $4,871.96 | 2550 PROXIMITY AVENUE | | PERU | IN | 46970 | UNITED STATES OF AMERICA |
| 472677 | UNITUS COMMUNITY CREDIT UNION | $870.54 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4904 | UNITED STATES OF AMERICA |
| 410907 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 413951 | UNITY ONE CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

000020

| ID | Name | Address | Address 2 | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC. | ONE RIVER PARK DRIVE | | $199.97 | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 443613 | UNIVERSITY CREDIT UNION | 15303 VENTURA BOULEVARD | | $199.42 | LOS ANGELES | CA | 90035-3012 | UNITED STATES OF AMERICA |
| 440613 | UNIVERSITY CREDIT UNION | 8779 RANGELEY ROAD | UNIVERSITY OF MAINE | $78.74 | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | 3305 STECK AVENUE | | $2,295.92 | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 470920 | UNIVERSITY FIRST FEDERAL CREDIT UNION | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | $327.02 | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404609 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | 2557 SW BARTON WAY | | $2,151.65 | LEXINGTON | KY | 40504 | UNITED STATES OF AMERICA |
| 420885 | UNIVERSITY OF MICHIGAN CREDIT UNION | 340 E HURON ST | | $2,828.34 | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408091 | UNIVERSITY OF WISCONSIN COMMUNITY CREDIT UNION INC. | 3000 BERNHAM DRIVE | | $409.22 | CHARLOTTESVILLE | VA | 22601 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | 3500 UNIVERSITY AVENUE | | $174.80 | MADISON | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO | 10 WEST BROAD STREET | | $274.96 | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433354 | UNWYO FEDERAL CREDIT UNION | 1610 E. REYNOLDS STREET | | $899.43 | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 400644 | USAA SAVINGS BANK | 3773 HOWARD HUGHES PKWY | SUITE 100 | $992,984.57 | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 404981 | USALLIANCE FEDERAL CREDIT UNION | 411 THEODORE FREMD AVE | | $120.75 | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | 13302 NORTH PALM DRIVE | | $190.52 | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 472840 | UTAH COMMUNITY FEDERAL CREDIT UNION | 188 WEST RIVER PARK DRIVE | | $2,450.52 | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | 200 SOUTH TEMPLE | | $198.86 | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | 11 MERIDIAN BOULEVARD | | $319.50 | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | AVE. CENTRAL CALLES 31 Y 33 | EDIF. IRMA-PISO 2 | $1,680.91 | SAN JOSE | | | COSTA RICA |
| 420109 | VALLEY NATIONAL BANK | 4400 EAST WORMLEY LANE | | $180.21 | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430680 | VALLEY FEDERAL CREDIT UNION OF MONTANA | 1541 CUSTER AVENUE | | $2,029.42 | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 439262 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | 2096 MISSION STREET SOUTHEAST | | $498.40 | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 412958 | VALLEY NATIONAL BANK | 615 MAIN STREET | | $279.27 | PASSAIC | NJ | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | 35 DUPONT ROAD | | $142.03 | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478601 | VANCOUVER CITY SAVINGS CREDIT UNION | 183 TERMINAL AVENUE | | $940.00 | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402208 | VANQUIS BANK PLC | 20 KINGDOM STREET | | $411.95 | LONDON | EN | | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | 2480 NORTH ARCADIA AVENUE | | $1,273.05 | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 408308 | VENTURA COUNTY CREDIT UNION | 6026 TELEPHONE ROAD | | $1,537.97 | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 423816 | VERIDIAN CREDIT UNION | 1827 ANSBOROUGH AVENUE NORTH | | $369.72 | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 404847 | VERITY CREDIT UNION | 11027 MERIDIAN AVENUE NORTH | | $64.43 | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | 84 PINE STREET | | $144.54 | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 430125 | VERMONT STATE EMPLOYEES CREDIT UNION | 1 BAILEY AVENUE | | $174.99 | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 400607 | VIA BANK S.A. | CALLE ALCALA 27 | | $493.46 | MADRID | | 28014 | SPAIN |
| 420872 | VIBRANT CREDIT UNION | 1900 52ND AVENUE | | $112.59 | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 402726 | VIGO COUNTY FEDERAL CREDIT UNION | 128 SOUTH 6TH STREET | | $211.90 | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 405656 | VIJAYA BANK | 41/2, TRINITY CIRCLE | MAHATMA GANDHI ROAD | $222.95 | BANGALORE | KT | 560 001 | INDIA |
| 443606 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | 10330 STAPLES MILL ROAD | | $79.00 | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 400332 | VISA AUSTRIA | LASALLESTRASSE 3 | | $6,701.67 | VIENNA | | 1020 | AUSTRIA |
| 450963 | VISA BELGIUM | RUE D'ARLON 82 | | $38,770.30 | BRUSSELS | | 1040 | BELGIUM |
| 460428 | VISA ICELAND EHF | DALSHRAUN 3 | | $109.11 | HAFNARFJORDUR | | 220 | ICELAND |
| 405418 | VISA NORGE FILIAL | C.J. HAMBROS PLASS 2C | | $35,149.96 | OSLO | | N-0164 | NORWAY |
| 450591 | VISA SWEDEN FORENING (EK. FOR) | STORTORGET 1 3B | | $26,545.96 | MALMO | | SE 21122 | SWEDEN |
| 484024 | VISALUX S.C. | 10 RUE GABRIEL LIPPMANN | | $5,711.48 | MUNSBACH | | L-2956 | LUXEMBOURG |
| 420835 | VISION BANK | 101 EAST MAIN STREET | | $193.86 | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 430872 | VISIONS FEDERAL CREDIT UNION | 3301 COUNTRY CLUB ROAD | | $949.00 | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VISA | 1-2-20, AKASAKA, MINATO-KU | | $24,198.13 | TOKYO | | 105-0022 | JAPAN |
| 400887 | VOLKSWAGEN BANK GMBH | GIFHORNER STRASSE 57 | | $363.67 | BRAUNSCHWEIG | | 38112 | GERMANY |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | 4465 ARDEN STREET | | $1,154.85 | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | DOLGORUKOVSKAYA 5 | | $1,084.34 | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 461154 | VYSTAR CREDIT UNION | 4949 BLANDING BOULEVARD | | $4,764.57 | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 470545 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | 6801 INDUSTRIAL ROAD | | $201.89 | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | 400 UNION AVENUE SE | | $33,650.78 | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON TRUST BANK | 717 WEST SPRAGUE AVENUE | | $1,369.18 | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 446976 | WATERBURY CONNECTICUT TEACHERS FEDERAL CREDIT UNION | 98 WEST MAIN ROAD | | $74.98 | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 440414 | WATERFRONT FEDERAL CREDIT UNION | 2414 SOUTHWEST ANDOVER STREET | | $308.30 | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 450276 | WATERTOWN SAVINGS BANK | 111 CLINTON STREET | | $473.71 | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 472572 | WAYNE BANK | 717 MAIN STREET | | $496.04 | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 448825 | WE FLORIDA FINANCIAL | 1982 NORTH STATE ROAD 7 | | $942.95 | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 430370 | WEBSTER BANK, NATIONAL ASSOCIATION | WEBSTER PLAZA | | $6,267.67 | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 401973 | WEBSTER FIVE CENTS SAVINGS BANK | 51 SOUTHBRIDGE STREET | | $3,533.06 | WEBSTER | MA | 1570 | UNITED STATES OF AMERICA |
| 420425 | WELCOME FEDERAL CREDIT UNION | 2001 PLEASANT RIDGE DRIVE | | $69.85 | WATERLOO | IA | 50702 | UNITED STATES OF AMERICA |
| 420813 | WESCOM CENTRAL CREDIT UNION | 123 SOUTH MARENGO AVENUE | | $14,756.29 | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 432088 | WEST DENVER COMMUNITY CREDIT UNION | 3306 WEST ALAMEDA AVENUE | | $74.99 | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 400585 | WEST GATE BANK | 6003 OLD CHENEY ROAD | | $447.29 | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412148 | WEST SUBURBAN BANK | 711/715 SOUTH WESTMORE AVENUE | | $1,193.90 | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 406446 | WESTERN ALLIANCE BANK | 1 EAST WASHINGTON STREET | | $3,354.65 | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 462123 | WESTPAC BANKING CORPORATION | 275 KENT STREET | | $1,424.29 | SYDNEY | | NSW 2000 | AUSTRALIA |
| 420016 | WESTPAC NEW ZEALAND LIMITED | 188 QUAY STREET | | $79.78 | AUCKLAND | | | NEW ZEALAND |
| 450046 | WHATCOM EDUCATIONAL CREDIT UNION | 600 EAST HOLLY STREET | | $1,430.36 | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 401957 | WHIDBEY ISLAND BANK | 1100 SOUTH 31ST STREET | | $1,213.36 | OAK HARBOR | WA | 98025 | UNITED STATES OF AMERICA |
| 420243 | WHITAKER BANK | 2001 PLEASANT RIDGE DRIVE | | $3,480.35 | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 400174 | WHITNEY BANK | ONE HANCOCK PLAZA | | $56,287.67 | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 402842 | WIDGET FINANCIAL | 2154 EAST LAKE ROAD | | $74.98 | ERIE | PA | 16511 | UNITED STATES OF AMERICA |
| 412414 | WILMINGTON SAVINGS FUND SOCIETY, FSB | 500 DELAWARE AVENUE | | $3,533.06 | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 402088 | WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 NORTH MARKET STREET | | $849.00 | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 446267 | WILSON & MUIR BANK & TRUST COMPANY | 101 NORTH THIRD STREET | | $143.88 | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 451950 | WING LUNG BANK LIMITED | 45 DES VOEUX ROAD CENTRAL | | $8.17 | HONG KONG | | | HONG KONG, CHINA |
| 400672 | WINGS FINANCIAL CREDIT UNION | 14985 GLAZIER AVENUE | | $55.14 | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 450702 | WINSOUTH CREDIT UNION | 1110 SOUTH 26TH STREET | | $55.04 | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 460475 | WIZINK BANK S.A. | CALLE VELAZQUEZ 34 | SPAIN | $3,460.35 | MADRID | | 28021 | SPAIN |
| 401964 | WOODSTONE CREDIT UNION | 1825 S 316TH STREET | | $325.76 | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| ID | Bank Name | Address 1 | Address 2 | City | State | Zip | Country | Amount |
|---|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | 63 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA | $1,542.38 |
| 447866 | WOORI AMERICA BANK | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA | $3,516.36 |
| 404720 | WOORI CARD CO., LTD. | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA | $1,550.73 |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA | $417.72 |
| 404527 | WORLD'S FOREMOST BANK | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA | $89,213.96 |
| 409427 | WRIGHT-PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | 10451 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA | $5,961.60 |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA | $846.79 |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY | $629.54 |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA | $979.33 |
| 450202 | XCEL FEDERAL CREDIT UNION | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA | $237.48 |
| 488061 | XENITH BANK | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA | $867.10 |
| 460644 | Y-12 FEDERAL CREDIT UNION | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA | $1.99 |
| 408138 | YADKIN BANK | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA | $420.91 |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA | $335.17 |
| 400268 | YAMPA VALLEY BANK | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA | $520.00 |
| 400634 | YAPI VE KREDI BANKASI A.S. | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | | ISTANBUL | | 34330 | TURKEY | $3,029.38 |
| 472600 | YES BANK LTD | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA | $155.96 |
| 466160 | YOLO FEDERAL CREDIT UNION | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA | $284.91 |
| 460645 | YORKSHIRE BUILDING SOCIETY | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM | $2,303.12 |
| 401783 | ZB, NATIONAL ASSOCIATION | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA | $41,643.72 |
| 447186 | ZEAL CREDIT UNION | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA | $896.77 |
| | **TOTAL** | | | | | | | **$29,295,785.93** |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | | | | | | $1,636,519.12 |

```
┌─────────────────────────────────────────┐
│ ____FILED        ____RECEIVED            │
│ ____ENTERED      ____SERVED ON           │
│          COUNSEL/PARTIES OF RECORD       │
│  ┌─────────────────────────────────┐     │
│  │                                 │     │
│  │         JUN 1 6 2016            │     │
│  │                                 │     │
│  └─────────────────────────────────┘     │
│         CLERK US DISTRICT COURT          │
│         DISTRICT OF NEVADA               │
│  BY:_____DEPUTY       │
└─────────────────────────────────────────┘
```

# UNITED STATES DISTRICT COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| UNITED STATES OF AMERICA, | ) 2:12-CR-0083-APG-(GWF) |
| Plaintiff, | ) |
| v. | ) Final Order of Forfeiture |
| OMAR BUTT, | ) |
| Defendant. | ) |

The United States District Court for the District of Nevada entered a Preliminary Order of Forfeiture pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2); Title 18, United States Code, Section 981(a)(1)(C) with Title 28, United States Code, Section 2461(c); Title 18, United States Code, Section 982(a)(2)(A); Title 18, United States Code, Section 1028(g) and (h); Title 18, United States Code, Section 1029(c)(1)(C) and (c)(2); and Title 21, United States Code, Section 853(p) based upon the plea of guilty by defendant OMAR BUTT to the criminal offense, forfeiting the property and imposing an in personam criminal forfeiture money judgment set forth in the Plea Agreement and the Forfeiture Allegation of the Information and shown by the United States to have the requisite nexus to the offense to which defendant OMAR BUTT pled guilty. Information, ECF No. 262; Plea Agreement, ECF No. 264; Preliminary Order of Forfeiture, ECF No. 265; Change of Plea Minutes, ECF No. 266.

This Court finds the United States of America published the notice of forfeiture in accordance with the law via the official government internet forfeiture site, www.forfeiture.gov, consecutively from January 16, 2015, through February 14, 2015, notifying all potential third

1  parties; and notified known third parties by Federal Express, of their right to petition the Court.

2  Notice of Filing Proof of Publication, ECF No. 375.

3  On January 14, 2015, the United States Attorney's Office served American Express,

4  World Financial Center, 200 Vesey Street, New York, NY 10285 with copies of the Preliminary

5  Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process -

6  Federal Express, ECF No. 367.

7  On January 14, 2015, the United States Attorney's Office served Discover Financial

8  Services, c/o Michael Cassell, 9533 Tournament Canyon, Las Vegas, NV 89144 with copies of

9  the Preliminary Order of Forfeiture and the Notice through Federal Express. Notice of Filing

10  Service of Process - Federal Express, ECF No. 367.

11  On January 14, 2015, the United States Attorney's Office served MasterCard, 2000

12  Purchase Street, Purchase, NY 10577 with copies of the Preliminary Order of Forfeiture and the

13  Notice through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No.

14  367.

15  On January 14, 2015, the United States Attorney's Office served Visa Inc., 900 Metro

16  Center Blvd., Foster City, CA 94404 with copies of the Preliminary Order of Forfeiture and the

17  Notice through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No.

18  367.

19  This Court finds no petition was filed herein by or on behalf of any person or entity and

20  the time for filing such petitions and claims has expired.

21  This Court finds no petitions are pending with regard to the assets named herein and the

22  time for presenting such petitions has expired.

23  THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that all

24  right, title, and interest in the property hereinafter described is condemned, forfeited, and vested

25  in the United States of America:

26  / / /

1   1) a Gateway laptop computer, bearing serial number T3B73P1006170,

2     seized from Raji Aziz on March 14, 2011;

3   2) an Apple iPad 16 GB silver, model A1396, bearing serial number

4     DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

5   3) an Acer Aspire One 522 laptop computer, bearing serial number

6     LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15,

7     2012;

8   4) a Coby laptop, bearing serial number N1023X1005S000497B, seized

9     from Maceo Boozer on July 9, 2012;

10   5) an HP laptop, bearing serial number CNF0208QNY, seized from Maceo

11     Boozer on July 9, 2012;

12   6) a Seagate USB drive, bearing serial number NA02E6VK, seized from

13     Maceo Boozer on July 9, 2012;

14   7) a Dell laptop computer, bearing serial number G4CJLL1, seized from

15     Duvaughn Butler on March 1, 2011;

16   8) an HP desktop computer, Datacode SM number R08510000460630,

17     seized from Duvaughn Butler on March 1, 2011;

18   9) a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923,

19     seized from Duvaughn Butler on March 1, 2011;

20   10) a Vanilla $100 Mastercard gift card, bearing card number

21     xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

22   11) an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from

23     Duvaughn Butler on March 1, 2011;

24   12) a Time Capsule 802.11N WiFi hard drive, bearing serial number

25     C86H6722DM73, seized from Omar Butt on March 15, 2012;

26 ///

13) a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

14) a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15) a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

16) a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17) an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18) an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19) an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20) a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;\

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40)  a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41)  a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42)  a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43)  a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44)  a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45)  a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46)  a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47)  an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48)  a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49)  an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50)  an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51)  a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52)  a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53)   a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54)   a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55)   a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56)   a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57)   a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58)   a credit card skimming device, seized from David Camez on May 27, 2010;

59)   a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60)   a soldering iron, seized from David Camez on May 27, 2010;

61)   a lock pick kit, seized from David Camez on May 27, 2010;

62)   eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63)   ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64) three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65) an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

///

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

///

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

111) a Pep Boys gift card, number xxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

/ / /

/ / /

12

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

/ / /

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

/ / /

18

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial number 38244004, seized from Michael San Clemente on June 2, 2010;

216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U, seized from Michael San Clemente on June 2, 2010;

217) a Dell XPS laptop computer with power cord, bearing service tag number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID number B94RSVLD0608, seized from Michael San Clemente on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized from Michael San Clemente on June 2, 2010;

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

///

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

258) a Western Digital external hard drive, bearing serial number WX20C79714112, seized from Billy Steffey on March 15, 2012;

259) a Western Digital external hard drive, bearing serial number WCAVY1065850, seized from Billy Steffey on March 15, 2012;

260) a Lacie external hard drive, bearing serial number 14181109010201EHB, seized from Billy Steffey on March 15, 2012;

261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey on March 15, 2012;

262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

/ / /

263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number 09111989175, seized from Billy Steffey on March 15, 2012;

264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing serial number 2044100085687, seized from Billy Steffey on March 15, 2012;

265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized from Billy Steffey on March 15, 2012;

266) a MacBook Pro laptop in black case, bearing serial number C02GN0M6DW47, seized from Billy Steffey on March 15, 2012;

267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized from Billy Steffey on March 15, 2012

(all of which constitutes property); and

that the United States recover from OMAR BUTT the in personam criminal forfeiture money judgment of $50,575,123.45, held jointly and severally liable with any codefendants, and that the property will not be applied toward the payment of the money judgment; and

the forfeiture of the money judgment and the property is imposed pursuant to Fed. R. Crim. P. 32.2(b)(4)(A) and (B); Fed. R. Crim. P. 32.2(c)(2); Title 18, United States Code, Section 981(a)(1)(C) with Title 28, United States Code, Section 2461(c); Title 18, United States Code, Section 982(a)(2)(A); Title 18, United States Code, Section 1028(g) and (h); Title 18, United States Code, Section 1029(c)(1)(C) and (c)(2); and Title 21, United States Code, Section 853(n)(7) and (p); that the money shall be collected; and that the property and the collected amount shall be disposed of according to law.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that any and all forfeited funds, including but not limited to, currency, currency equivalents, certificates of deposit, as well as any income derived as a result of the United States of America's management of any property

///

24

1 | forfeited herein, and the proceeds from the sale of any forfeited property shall be disposed of
2 | according to law.
3 |      IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Clerk send copies
4 | of this Order to all counsel of record and three certified copies to the United States Attorney's
5 | Office, Attention Asset Forfeiture Unit.
6 |      DATED this ___ day of ___ June ___, 2016.

_____
UNITED STATES DISTRICT JUDGE